# EXHIBIT 2

# (FILED UNDER SEAL)

# NIRO, HALLER & NIRO

RAYMOND P. NIRO
TIMOTHY J. HALLER
WILLIAM L. NIRO
JOSEPH N. HOSTENY, III
ROBERT A. VITALE, JR.
PAUL K. VICKREY
DEAN D. NIRO
RAYMOND P. NIRO, JR.
PATRICK F. SOLON
ARTHUR A. GASEY
CHRISTOPHER J. LEE
DAVID J. SHEIKH
VASILIOS D. DOSSAS
RICHARD B. MEGLEY, JR.
MATTHEW G. McANDREWS
PAUL C. GIBBONS
GREGORY P. CASIMER

181 WEST MADISON STREET-SUITE 4600

CHICAGO, ILLINOIS 60602
—
TELEPHONE (312) 236-0733

FACSIMILE (312) 236-3137

DINA M. HAYES
FREDERICK C. LANEY
DAVID J. MAHALEK
KARA L. SZPONDOWSKI
ROBERT A. CONLEY
LAURA A. KENNEALLY
TAHITI ARSULOWICZ
BRIAN E. HAAN
JOSEPH A. CULIG
ANNA B. FOLGERS
CHRISTOPHER W. NIRO
DANIEL R. FERRI
GABRIEL I. OPATKEN
OLIVER D. YANG
ASHLEY E. LaVALLEY
OF COUNSEL:
JOHN C. JANKA

August 18, 2014

Via email – mmueller@sheppardmullin.com
Matthew Mueller
Sheppard Mullin Richter & Hampton LLP
12275 El Camino Real, Suite 200
San Diego, CA 92130

Re:   *Intellect Wireless, Inc. v. HTC Corp., et al.*, Case No. 09-cv-2945 (N.D. Ill.)

Dear Matthew:

Pursuant to Civil Local Rule 54.3, Niro, Haller & Niro ("the Niro firm") hereby supplements its July 24, 2014 objections to the fees and costs sought by defendants HTC Corp. and HTC America Inc. (collectively "HTC") in the above referenced case. It is our understanding that Plaintiff Intellect Wireless, Inc. ("IW") adopts the Niro firm's supplemental objections and the Niro firm and IW will be hereafter referred to collectively as "Respondents."

On July 28, 2014, HTC provided, for the first time, details about the work done and for which fees was being sought such that the Respondents and the Court could properly evaluate the appropriateness of the request. Because HTC failed to comply with Local Rule 54.3, Respondents continue to reserve all substantive objections to the fee motion. Further, the Respondents note that IW filed a motion on June 28, 2011 for an early bench trial (Dkt. No. 124) on the issue of inequitable conduct such that significant portions of HTC's attorneys fees and expenses could have been avoided entirely had HTC agreed to an early bench trial. Accordingly, the Respondents object to any such attorneys' fees or expenses that could have been avoided and reserves their respective rights to object to specific fees and expenses. In addition, HTC's request does not particularize the fees and costs that are being sought pursuant to the different statutory and/or legal bases such as 35 U.S.C. § 285, 28 U.S.C. 1927, Fed.R.Civ.P 11, and the Court's inherent authority.

Per Local Rule 54.3, Respondents previously provided records of the attorney fees and expenses that IW incurred, along with hourly rates, number of hours and description of work, for this litigation. The respondents incorporate those records herein and reaffirm that the Respondents designate the Niro firm's billing records as HIGHLY CONFIDENTIAL. The Respondents do not make any admission or waive any arguments as to the relevance of this information in determining

Matthew Mueller
August 18, 2014
Page 2

an appropriate fee award pursuant to 35 U.S.C. § 285. Respondents may rely upon the hourly rates, number of hours, and amount of fees incurred as evidence in opposition to the fee awards sought by HTC. In particular, Respondents believe that the hourly rates charged by the Niro firm attorneys (i.e., $200/$250/hour for 1-4 year associates; $300-$325/hour for 1-5 year partners; $400/hour for 6-9 year partners; $525-600/hour for 10-15 year partners; and $840/hour for 25+ year partners) are more appropriate rates that those charged by HTC's lawyers for the calculation of attorneys' fees.

Additionally, Respondents may rely upon the following arguments and evidence in opposition to HTC's fee request.

**1.      HTC Belatedly Provided Billing Records**

As laid out in Local Rule 54.3, and enunciated in *Hensley* v. *Eckerhart*, 461 U.S. 424 (U.S.1983):

> The party seeking an award of fees should submit evidence supporting the hours worked and rates claimed. Where the documentation of hours is inadequate, the district court may reduce the award accordingly.

*Id.* at 433

Both of the law firms that represented HTC failed to submit breakdowns of the hours spent, and work performed, for this litigation in accordance with the time period established by Local Rule 54.3. Neither Sheppard Mullin, nor Leydig, Voit & Mayer, provided *any* evidence to support the exorbitant fees now being sought by HTC. Rather than a detailed, hourly breakdown, the lawyers representing HTC submitted a series of graphs, and vague charts, such as these:



Intellect Wireless v. HTC: HTC Attorneys' Fees and Other Costs

| Sheppard Mullin/Paul Hastings | | |
| --- | --- | --- |
| Fees Paid | $ | 4,007,700.40 |
| Costs Paid | $ | 288,489.41 |

| Leydig, Voit & Mayer | | |
| --- | --- | --- |
| Fees Paid | $ | 231,714.00 |
| Costs Paid | $ | 31,796.16 |

| Total Attorneys' fees (excluding costs) | $ | 4,239,414.40 |

| Miles & Stockbridge | | |
| --- | --- | --- |
| Expert Witness Fees Paid | $ | 223,762.50 |
| Expert Witness Costs Paid | $ | 5,853.92 |

| Total Expert Witness Fees and Costs | $ | 229,616.42 |

| Non-Taxable Costs | $ | 549,901.99 |
| Less Taxable Costs (if full Bill of Costs taxed) | | ($143,887.37) |

| Estimated Additional Costs | $ | 406,014.62 |

| Total Estimated Litigation Cost | $ | 4,645,429.02 |

**Leydig Fees**

| Date | Invoice | Fees | Costs | Total | Cost Description |
| --- | --- | --- | --- | --- | --- |
| 10/15/2010 | 1281791 | 4823 | 54.66 | $4,877.66 | Courier to court and Pacer |
| 11/25/2010 | 1291111 | $1,915.00 | $24.63 | $1,939.63 | Printing & travel for court |
| 12/25/2010 | 1294046 | $1,104.00 | $545.01 | $3,640.01 | Court filing fees, travel for court, and Westlaw research |
| 1/25/2011 | 1299635 | $396.00 | $142.48 | $538.48 | Westlaw research |
| 2/25/2011 | 1304442 | $235.00 | $0.00 | $235.00 | |
| 3/25/2011 | 1308688 | $4,922.00 | $245.15 | $5,167.15 | Court transcripts and travel for court |
| 5/25/2011 | 1318102 | $0.00 | $593.38 | $593.38 | Courier service, food for deposition, and court transcripts |
| 6/25/2011 | 1323597 | $925.00 | $313.90 | $1,238.90 | Courier service, subpoena and witness fees |
| 7/25/2011 | 1328296 | $21,968.00 | $415.75 | $22,383.75 | |
| 8/25/2011 | 1337336 | $1,409.00 | $0.00 | $1,409.00 | |
| 9/25/2011 | 1339146 | $11,858.00 | $49.30 | $11,907.30 | Court transcripts and travel for court |
| 12/25/2011 | 1355721 | $12,141.00 | $276.13 | $12,417.13 | Pacer, hearing transcripts, travel for court |
| 1/25/2012 | 1360717 | $204.00 | $0.00 | $204.00 | |
| 3/25/2012 | 1371028 | $4,277.00 | $0.00 | $4,277.00 | |
| 4/25/2012 | 1375755 | $6,740.00 | $29.00 | $6,769.00 | Travel for court |
| 5/25/2012 | 1380754 | $41,114.00 | $1,767.15 | $42,881.15 | Court transcripts and Westlaw research |
| 6/25/2012 | 1385379 | $98,867.00 | $25,449.24 | $124,316.24 | Courier service, copying, travel for court, food for trial, and lodging for trial |
| 7/25/2012 | 1396209 | $697.00 | $1,801.29 | $2,498.29 | Lodging, food, and copying for trial |
| 9/25/2012 | 1408118 | $1,960.00 | $0.00 | $1,960.00 | |
| 10/25/2012 | 1411814 | $1,657.00 | $29.00 | $1,686.00 | Travel for court |
| 12/25/2012 | 1418443 | $2,915.00 | $0.00 | $2,915.00 | |
| 12/25/2012 | 1424153 | $980.00 | $0.00 | $980.00 | |
| 11/25/2013 | 1504345 | $2,040.00 | $0.00 | $2,040.00 | |
| 12/25/2013 | 1509417 | $1,071.00 | $0.00 | $1,071.00 | |
| 1/25/2014 | 1514121 | $3,196.00 | $79.75 | $3,275.75 | Court transcripts |
| 2/25/2014 | 1519174 | $6,358.00 | $0.00 | $6,358.00 | |
| 3/25/2014 | 1524231 | $765.00 | $35.00 | $800.00 | Travel for court |
| Totals | | $231,714.00 | $31,796.16 | $263,510.16 | |

Local Rule 54.3(d) of United States District Court for the Northern District of Illinois requires the parties to discuss and attempt to agree on the amount of attorneys' fees and costs prior to filing a motion to recover fees and costs. If the parties cannot agree, the opposing party must "specifically identify all hours, billing rates, or related nontaxable expenses that will and will not be objected to, the basis of any objections, and the specific hours, billing rates, and related nontaxable expenses that in the parties respective views are reasonable and should be compensated."

Matthew Mueller
August 18, 2014
Page 3

*Dominguez v. Quigley's Irish Pub, Inc.*, 897 F. Supp. 2d 674, 680-81 (N.D. Ill. 2012). Here, the movant failed to provide "time and work records" in a timely manner and instead provided non-descript summaries. This is insufficient. *Lopez v. City of Chicago*, 2007 WL 4162805, at *5 (N.D.Ill. Nov. 20, 2007) ("[T]he applicant for fees must provide sufficient description of the type of work performed.")

Sheppard Mullin charged $4,007,700.40 for its work on this case, and its original support for that figure was nothing more than a month by month chart of fees charged by its employees between September 2009 and May of 2014. The absence of detailed records (and untimely supplementation of the billing records) frustrates the whole purpose of the Local Rules. As a result, Respondents were unable to address specific billing entries in the fee petition for which there are objections. Because it failed to provide the required narrative or detailed breakdown of the fees incurred, HTC should not be entitled to any reimbursement for the work purportedly done by either Sheppard Mullin or Leydig, Voit & Mayer. Respondents believe the request for fees on this basis is improper and is grounds for denial of the request as set forth in the relevant case law. Nevertheless, respondents also challenge HTC's request for fees on any and all other grounds such as vague billing entries, block billing, and duplicative and/or excessive billing.

**2.      Excessive and/or Duplicative Billing**

The court has a duty to carefully scrutinize a fee petition and to eliminate duplicative or excessive time. *Lockrey* v. *Leavitt Tube Employees' Profit Sharing Plan*, 1991 U.S. Dist. LEXIS 17175 (N.D. Ill. Nov. 21, 1991) (citations omitted.) Even a cursory examination of fee entries by HTC's attorneys conveys a persistent and unnecessary overlap of work performed on the same projects. While it is not uncommon for law firms to assign multiple attorneys to work together on projects, it is indeed improper to do it gratuitously, and on projects that do not require such duplicative billing. *See Schlacher* v. *Law Offices of Phillip J. Rotche & Assocs., P.C.*, 574 F.3d 852, 858 (7th Cir. Ill. 2009) (citations omitted) ("[D]istrict courts are…encouraged to scrutinize fee petitions for duplicative billing when multiple lawyers seek fees."). Courts in the Northern District have been vigilant in denying and/or reducing such excessive or duplicative fees. *See Nat'l Foreign Trade Council, Inc.* v. *Giannoulias*, 2007 U.S. Dist. LEXIS 66618 (N.D. Ill. Sept. 7, 2007) (Denying all 55.7 hours billed by one attorney for duplicative work, and reducing by 15% all other duplicative work performed by Plaintiffs' law firm). For example, HTC includes in its request 146.75 hours ($95,893.75) for George Kanabe to attend trial. Mr. Kanabe was not lead trial counsel and was one of many lawyers and staff persons (N. Setty, S. Korniczky, M. Bader, M. Mueller, R. Bautista, P. Korniczky, S. Limbaugh., S. Lewis, etc.) that attended the trial as an unnecessary and duplicative expense. Such fees and expenses for the excessive number of attorneys and staff people that billed time to this case for trial and other proceedings are clearly excessive and should not be recoverable.

There is an excessive total of fees incurred for work performed on preparing for depositions, drafting motions, and working on reply briefs. Additionally, HTC's request includes some 414.50 hours and $468,828.75 in fees for briefing on summary judgment. To be clear, this total does not reflect all the hours billed by HTC's lawyers for summary judgment, only the hours which are duplicative and excessive. At least six different lawyers (S. Korniczky, M. Bader, G. Buccigross,

Matthew Mueller
August 18, 2014
Page 4

M. Mueller, R. Bautista, and P. Korniczky) and staff such as (S. Lewis) worked on HTC's summary judgment papers.  HTC's time entries frequently reflect multiple attorneys reviewing, analyzing, and commenting upon each other's work unnecessarily.  Not only was HTC not successful on its motion for summary judgment but the fees and expenses could have been avoided entirely had HTC agreed to the early bench trial on inequitable conduct as proposed by IW.  Accordingly, IW objects to the exorbitant fees now being sought for this excessive, unnecessary work.

In addition to excessively duplicating the work of its own attorneys, Sheppard Mullin was also duplicating work by reviewing and assisting the work product of defendants in other litigations as well.  HTC's attorneys now seek to add another layer of lawyers to work done by other law firms for the benefit of other parties, and that is unreasonable.  IW objects to the duplicative nature of simply reviewing or assisting the other defendants; thus they should be denied.

The entries reflected in the table below account for 3,402.25 hours, and at least $1,677,216.25  in fees incurred which were excessive and/or duplicative fees:

| 09/24/09 | Ericka A. Schulz | Review and analysis of prior art 5,333,266 for preparation of invalidity contentions chart | 2.00 | $500.00 | $1,000.00 |
|---|---|---|---|---|---|
| 09/25/09 | Ericka A. Schulz | Review and analysis of prior art 5,333,266 (4.0) and 5,305,097 (2.5) for preparation of invalidity contentions charts | 6.50 | $500.00 | $3,250.00 |
| 09/26/09 | Ericka A. Schulz | Review and analysis of prior art 5,584,070 and 5,592,538 for preparation of invalidity contentions charts for the '186 patent | 6.25 | $500.00 | $3,125.00 |
| 09/28/09 | Ericka A. Schulz | Review and analysis of prior art 5,666,553, 5,701, 258 and 5,703,571 for preparation of invalidity contentions charts for the '186 patent | 7.75 | $500.00 | $3,875.00 |
| 09/29/09 | Ericka A. Schulz | Review and analysis of prior art 5,666,553, 5,701, 258 and 5,703,571 for preparation of invalidity contentions charts for the '186 patent | 8.25 | $500.00 | $4,125.00 |
| 09/30/09 | Ericka A. Schulz | Review and analysis of prior art 5,703,571, 5,784,001 and 5,805,981 for preparation of invalidity contentions charts for the '186 patent | 8.00 | $500.00 | $4,000.00 |
| 10/16/09 | Ericka A. Schulz | Preparation for initial status conference on October 22, 2009 including research for cases regarding [redacted] | 3.00 | $500.00 | $1,500.00 |
| 10/19/09 | Ericka A. Schulz | Research and analysis of cases regarding priority dates, conception, reduction to practice for preparation of initial status hearing (3.0); preparation of materials for status hearing including talking points with co-defendants regarding joint defense | 6.00 | $500.00 | $3,000.00 |

Matthew Mueller
August 18, 2014
Page 5

| | | | | | |
|---|---|---|---|---|---|
| | | agreement; discovery issues and scheduling issues (3.0) | | | |
| 10/20/09 | Ericka A. Schulz | Preparation of materials for status hearing including talking points with co-defendants regarding joint defense agreement, discovery issues and scheduling issues | 4.00 | $500.00 | $2,000.00 |
| 10/21/09 | Stephen S. Korniczky | Prepare for conference with co-defendants and status hearing before Judge Hart and attendant travel time from San Diego to Chicago | 6.00 | $835.00 | $5,010.00 |
| 10/22/09 | Stephen S. Korniczky | Prepare for, participate in and attendant travel time from Chicago regarding status hearing before Judge Hart (6.0) | 6.00 | $835.00 | $5010.00 |
| 12/09/09 | Stephen S. Korniczky | Prepare for and attendant travel time from San Diego to Chicago regarding case status conference before Judge Hart (5.0); telephone conference with G. Duffey regarding same | 5.25 | $835.00 | $4,383.75 |
| 12/11/09 | Stephen S. Korniczky | Review court's schedule and prepare discovery to serve on Intellect Wireless and attendant travel time from Chicago to San Diego regarding status and schedule conference (5.0); review Sprint's initial draft of terms for claim construction | 5.50 | $835.00 | $4,592.50 |
| 01/30/10 | Martin R. Bader | Prepare motion to compel documents and interrogatory responses | 5.25 | $615.00 | $3,288.75 |
| 02/02/10 | Martin R. Bader | Prepare motion to compel documents in response to document requests, complete interrogatory responses and documents required to be produced with initial disclosures | 4.75 | $615.00 | $2,921.25 |
| 02/03/10 | Martin R. Bader | Prepare motion to compel documents and interrogatory responses (5.5); prepare correspondence to D. Mahalek regarding Intellect's deficient initial disclosures, response to document request and incomplete interrogatory response (1.25) | 6.75 | $615.00 | $4,151.25 |
| 02/04/10 | Martin R. Bader | Review and revise motion to compel discovery in view of comments from S. Korniczky, including meeting with S. Korniczky regarding the same (2.25) | 2.25 | $615.00 | $1,383.75 |
| 02/05/10 | Martin R. Bader | Revise motion to compel documents and interrogatory responses (.75) | 0.75 | $615.00 | $461.25 |
| 02/09/10 | Stephen S. Korniczky | Prepare for meet and confer regarding Intellect's failure to provide discovery, outline motion to compel and miscellaneous follow-up with M. Bader regarding same (1.25) | 1.25 | $835.00 | $1,043.75 |

Matthew Mueller
August 18, 2014
Page 6

| 02/10/10 | Martin R. Bader | Prepare correspondence to D. Mahalek summarizing meet and confer and requesting certain information (1.25) | 1.25 | $615.00 | $768.75 |
|---|---|---|---|---|---|
| 05/07/10 | Ericka A. Schulz | Telephonic conference with joint defense team for reviewing claim charts for invalidity contentions and preparation of body of contentions | 3.00 | $515.00 | $1,545.00 |
| 05/07/10 | Martin R. Bader | Prepare for and attend teleconference with co-counsel regarding invalidity contentions (3.75) | 3.75 | $615.00 | $2,306.25 |
| 05/10/10 | Ericka A. Schulz | Discussions with M. Bader and joint defense group regarding invalidity contentions and the Hirata patent (1.75 | 1.75 | $515.00 | $901.25 |
| 05/11/10 | Martin R. Bader | Prepare for and attend teleconference with co-counsel regarding invalidity contentions (1.75) | 1.75 | $615.00 | $1,076.25 |
| 05/13/10 | Martin R. Bader | Prepare for and attend teleconference with co-counsel regarding invalidity contentions (1.0) | 1.00 | $615.00 | $615.00 |
| 05/13/10 | Stephen S. Korniczky | Review and revise invalidity contentions and follow-up with M. Bader (2.25) | 2.25 | $865.00 | $1,946.25 |
| 05/18/10 | Stephen S. Korniczky | Review and revise final draft of preliminary infringement contentions (3.25) | 3.25 | $865.00 | $2,811.25 |
| 05/20/10 | Stephen S. Korniczky | Prepare strategy and follow-up with M. Bader regarding infringement contentions (1.25) | 1.25 | $865.00 | $1,081.25 |
| 05/26/10 | Martin R. Bader | Prepare for status hearing before Judge Hart in Northern District of Illinois; travel to Chicago to attend hearing; attend conference with joint defense group (actual time = 9.0+ hours) | 8.25 | $615.00 | $5,073.75 |
| 05/26/10 | Stephen S. Korniczky | Prepare for and attendant travel time from San Diego to Chicago regarding status conference with Judge Hart and conference with joint defense group regarding same (Actual time = 9.0+ hours) | 8.00 | $865.00 | $6,920.00 |
| 05/27/10 | Martin R. Bader | Prepare for and attend strategy meeting with joint defense counsel (1.0); prepare for and attend status hearing before judge Hart in Northern District of Illinois (1.0); travel time from Chicago to San Diego (actual time – 11.0+ hours) | 8.00 | $615.00 | $4,920.00 |
| 05/27/10 | Stephen S. Korniczky | Attend joint defense group strategy conference (1.0) attend status conference with Judge Hart (1.0); attendant travel time from Chicago to San Diego (6.0) (Actual time – 11.0+ | 8.00 | $865.00 | $6,920.00 |

Matthew Mueller
August 18, 2014
Page 7

| | | hours) | | | |
|---|---|---|---|---|---|
| 06/10/10 | Emily N. Dillingham | Represent client at hearing on motion to extend discovery deadline (1.0); discuss same with M. Bader (.25) | 1.25 | $540.00 | $675.00 |
| 09/23/2010 | Martin R. Bader | Prepare motion for extension of document discovery deadline, correspond with opposing counsel regarding the same (1.0) – HTC convenience | 1.0 | 585.00 | $585.00 |
| 09/24/2010 | Martin R. Bader | File motion for extension of time to document discovery deadline (1.75) – HTC convenience | 1.75 | 585.00 | $1,023.75 |
| 10/18/2010 | Martin R. Bader | Prepare for conference with Magistrate Judge Brown and travel to Chicago for initial mediation conference – excess because travel not compensable | 5.50 | 585.00 | $3,217.50 |
| 10/18/2010 | Anup Suresh | Conclude review of the list of documents filtered as privileged | 12.75 | 425.00 | $5,418.75 |
| 10/19/2010 | Stephen S. Korniczky | Corresponded with J. Bertocchi regarding mediation schedule (.25) – unnecessary because co-defendant | .25 | 820.00 | $205.00 |
| 10/18/2010 | Martin R. Bader | Prepare for and attend initial mediation conference with magistrate Judge Brown and travel regarding the same. (1.75) excess because travel time | 1.75 | 585.00 | $1,023.75 |
| 10/25/2010 | Graham Buccigross | Analyzed inequitable conduct defense and motion to amend answer to allege inequitable conduct, on own and with S. Korniczky and M. Bader (.75). Revised motion to amend Answer to allege inequitable conduct (2.0) – multiple attorneys | 2.75 | 490.00 | $1,347.50 |
| 10/28/2010 | Stephen S. Korniczky | Review various Intellect deposition notices and miscellaneous follow-up regarding same (.25). Review and revise proposed amended answer (.75). multiple attorneys | 1.0 | 820.00 | $820.00 |
| 11/01/2010 | Stephen S. Korniczky | Reviewed and revised motion for leave to file first amended answer and related papers and miscellaneous follow-up regarding same (1.0) multiple attorneys | 1.0 | 820.00 | $820.00 |
| 11/02/2010 | Martin R. Bader | Prepared subpoenas for R. Tendler and Law Offices of R. Tendler, including document requests and 30(b)(6) notices (1.25). | 1.25 | 585 | $731.25 |
| 11/03/2010 | Stephen S. Korniczky | Prepared for and attended status hearing with Judge Hart. (multiple) | 6.50 | 820 | $5,330.00 |
| 11/03/2010 | Martin R. Bader | Prepared for status hearing with Judge Hart. (multiple) | 6.50 | 585 | $3,510.00 |
| 11/03/2010 | Graham | Finalized subpoenas to Robert K. | 4.50 | 490 | $2,205.00 |

Matthew Mueller
August 18, 2014
Page 8

| | Buccigross | Tendler and the Law Offices of Robert K. Tendler, drafted notice of service, provided notice of service to other parties, and coordinated service of subpoenas | | | |
|---|---|---|---|---|---|
| 11/05/2010 | Stephen S. Korniczky | Prepared for and attended status hearing with Judge Hart. (multiple; excessive) | 10.00 | 820 | $8,200.00 |
| 11/05/2010 | Martin R. Bader | Prepared for and attended status hearing with Judge Hart (excessive; multiple) | 10.00 | 585 | $5,850.00 |
| 11/10/2010 | Graham Buccigross | Reviewed and analyzed legal authority relating to sanctions (1.25). Compiled information regarding expenses HTC incurred for motion for leave to amend Answer. (No Charge). Drafted letter to Intellect requesting reimbursement of fees incurred (1.5). Analyzed factual and legal bases for seeking fees (.50). Drafted motion for fees (2.0) (previously denied) | 5.25 | 490 | $2,572.50 |
| 11/10/2010 | Stephen S. Korniczky | Reviewed and revised motion for fees (1.0) (previously denied) | 1.0 | 820 | $820.00 |
| 11/10/2010 | Martin R. Bader | Prepared correspondence to D. Mahalek regarding motion for fees (.75). Reviewed and revised motion for attorney fees (1.0). (previously denied) | 1.75 | 585 | $1,023.75 |
| 11/11/2010 | Graham Buccigross | Revised letter to Intellect requesting reimbursement of fees incurred and conferred with M. Bader regarding same (1.5). Drafted motion for fees. (2.75) (previously denied) | 4.25 | 490 | $2,082.50 |
| 11/12/2010 | Stephen S. Korniczky | Reviewed and revised motion for attorneys' fees and miscellaneous follow-up regarding same (previously denied) | 1.0 | 820 | $820.00 |
| 11/12/2010 | Graham Buccigross | Analyzed legal and factual basis for requesting fees and costs (1.0). Reviewed and analyzed legal authority relating to sanctions (1.5). Directed compilation of information regarding expenses HTC incurred for motion for leave to amend answer (no charge). Revised letter to Intellect requesting reimbursement of fees incurred, and conferred with M. Bader and S. Korniczky regarding same (1.0). Drafted motion for fees and costs (3.0). (previously denied) | 6.50 | 490 | $3,185.00 |
| 11/15/2010 | Martin R. Bader | Reviewed and revised motion for attorney's fees (2.25). Reviewed correspondence from D. Mahalek | 2.75 | 585 | $1,608.75 |

Matthew Mueller
August 18, 2014
Page 9

| | | | | | |
|---|---|---|---|---|---|
| | | regarding motion for attorneys fees and discussed same with G. Buccigross (.5) (previously denied) | | | |
| 11/15/2010 | Graham Buccigross | Revised motion for fees and costs, and strategized with M. Bader regarding same (3.25). Drafted declaration in support of motion for fees and costs (1.0). Directed compilation of exhibits to declaration (.25). Reviewed letter from Intellect regarding HTC's request for fees and costs, and strategized with M. Bader regarding same (1.25). (previously denied) | 5.75 | 490 | $2,817.50 |
| 11/23/2010 | Stephen S. Korniczky | Reviewed and revised motion for fees and declaration in support thereof and miscellaneous follow-up regarding same. (previously denied) | 1.0 | 820 | $820.00 |
| 11/23/2010 | Graham Buccigross | Revised motion for fees, and strategized with S. Korniczky and M. Bader regarding same (2.0). Revised declaration in support of motion for fees, and strategized with S. Korniczky and M. Bader regarding same (.5) (previously denied) | 2.50 | 490 | $1,225.00 |
| 12/01/2010 | Martin R. Bader | Finalized and filed motion for attorneys fees (.5) (previously denied) | .5 | 585 | $292.50 |
| 12/01/2010 | Graham Buccigross | Finalized motion for fees and costs, as well as supporting papers (1.5). Directed filing of same (.25) (previously denied) | 1.75 | 490 | $857.50 |
| 12/01/2010 | Nancy Johnson | Prepared exhibits to Bader declaration in support of motion for fees-costs re leave to file first amended answers per attorney instructions and local rules (.5) E-filed motion and supporting pleadings with court (.5). Compiled all pleadings e-filed on 12/1/2010 for forwarding complete chambers set to Judge Hart on 12/2/2010 per local rules and completed service on AT&T by mail (.75) (previously denied) | 1.75 | 135 | $236.25 |
| 12/08/2010 | Stephen S. Korniczky | Prepared for hearing before Judge Hart and Magistrate Judge Brown and miscellaneous follow-up regarding all of the above (6.0). Reviewed Intellect's response regarding motion for attorneys' fees (.75) (previously denied) | 3.75 | 820 | $3,075.00 |
| 12/08/2010 | Martin R. Bader | Prepared for mediation before Judge Brown and for hearing on motion for attorney fees (5.0) (previously denied) | 5.0 | 585 | $2,925.00 |
| 12/08/2010 | Graham Buccigross | Reviewed and analyzed Intellect's opposition to HTC's motion for fees, | .75 | 490 | $367.50 |

Matthew Mueller
August 18, 2014
Page 10

| | | | | | |
|---|---|---|---|---|---|
| | | on own and with M. Bader and P. Korniczky (.75) (previously denied) | | | |
| 12/09/2010 | Stephen S. Korniczky | Prepared for and participated in hearing before Judge Hart and mediation before Magistrate Judge Brown (17.0+) (excessive; previously denied) | 16.0 | 820 | $13,120.00 |
| 12/09/2010 | Martin R. Bader | Prepared for and attended mediation before Judge Brown and hearing on motion for attorneys fees (17.0+) (duplicative; previously denied) | 16.0 | 585 | $9,360.00 |
| 12/20/2010 | Stephen S. Korniczky | Reviewed and revised mediation brief to Magistrate Judge Brown (excessive – mediation concluded) | 1.50 | 820 | $1,230.00 |
| 01/24/2011 | Stephen S. Korniczky | Prepared litigation and scheduling strategy regarding inequitable conduct defense and related depositions (.75) (multiple) | .75 | 820 | $615.00 |
| 01/25/2011 | Graham Buccigross | Continued drafting motion for summary judgment of inequitable conduct. (7.25) (multiple; denied) | 7.25 | 535.00 | $3,878.75 |
| 01/26/2011 | Stephen S. Korniczky | Reviewed motion for summary judgment regarding inequitable conduct and miscellaneous follow-up regarding same (multiple) | 2.25 | 820 | $1,845.00 |
| 01/31/2011 | Stephen S. Korniczky | Reviewed and revised motion for summary judgment regarding inequitable conduct (1.25) (multiple) | 1.25 | 820 | 1025 |
| 02/07/2011 | Stephen S. Korniczky | Conferences with M. Bader and G. Buccigross regarding strategy for filing various motions to compel and miscellaneous follow-up regarding same (.75). Reviewed motion for summary judgment of inequitable conduct in preparation for deposition outlines (1.25). | 2.0 | 820 | $1,640.00 |
| 02/08/2011 | Stephen S. Korniczky | Reviewed inequitable conduct case and revised discovery requests and modifying strategy regarding same (1.0). (duplicative) | 1.0 | 820 | $820.00 |
| 02/08/2011 | Martin R. Bader | Reviewed and revised motion to compel documents, interrogatory response and motion for sanctions (5.75) (previously denied). | 5.75 | 600 | $3,450.00 |
| 02/08/2011 | Graham Buccigross | Revised motion to compel (2.75) (duplicative) | 2.75 | 535 | $1,471.25 |
| 02/09/2011 | Matthew M. Mueller | Analyzed and prepared objections to deposition pursuant to Rule 30(b)(6) | 5.50 | 380 | $2,090.00 |
| 02/16/2011 | Graham Buccigross | Reviewed and analyzed files of prosecuting attorney Robert K. Tendler, and produced by Intellect, for purposes of preparing motion for summary judgment of inequitable | 5.25 | 535 | $2,808.75 |

Matthew Mueller
August 18, 2014
Page 11

| | | conduct, and generally defending case. | | | |
|---|---|---|---|---|---|
| 02/17/2011 | Graham Buccigross | Revised letter to Intellect in furtherance of HTC's request that Intellect make original Rule 131 declaration exhibits available for inspection (1.0) (duplicative) | 1.0 | 535 | $535.00 |
| 02/19/2011 | Graham Buccigross | Continued reviewing and analyzing files of prosecuting attorney Robert K. Tendler, and produced by Intellect, for purposes of preparing motion for summary judgment of inequitable conduct, and generally defending case. | 7.25 | 535 | $3,878.75 |
| 02/21/2011 | Graham Buccigross | Continued reviewing and analyzing files of prosecuting attorney Robert K. Tendler, and produced by Intellect, for purposes of preparing motion for summary judgment of inequitable conduct, and generally defending case. | 5.75 | 535 | $3,076.25 |
| 02/22/2011 | Matthew M. Mueller | Conferred re, prepared, and revised subpoenas for deposition and documents to Gary Jenson, Suzanne Billing, Kenneth Hill, Hill Law Firm, Makayla Torres, and Jacqueline Rutledge Henderson (2.5) | 2.5 | 380 | $950.00 |
| 02/24/2011 | Stephen S. Korniczky | Reviewed inequitable conduct documents in preparation for Henderson deposition (1.5) Reviewed Tendler deposition from related litigation (1.5) | 2.75 | 820 | $2,255.00 |
| 02/24/2011 | Graham Buccigross | Reviewed and analyzed Rule 131 declaration exhibits for purposes of preparing D. Henderson deposition outline (2.0). Continued drafting D. Henderson deposition outline (4.25) | 6.25 | 535 | $3,343.75 |
| 02/25/2011 | Martin R. Bader | Read and analyzed prior deposition transcript of D. Henderson in preparation for upcoming deposition of the same (4.25). Began reading and analyzing prior deposition transcript of R. Tendler in preparation for upcoming deposition of D. Henderson (2.0) | 6.25 | `600 | $3,750.00 |
| 02/25/2011 | Graham Buccigross | Continued drafting D. Henderson deposition outline (2.75) | 2.75 | 535 | $1,471.25 |
| 02/25/2011 | Matthew M. Mueller | Prepared letters to Intellect regarding lack of verification of second supplemental response to interrogatories and low quality documents produced (3.0 | 3.0 | 380 | $1,140.00 |
| 02/26/2011 | Graham Buccigross | Continued drafting D. Henderson deposition outline (5.75) | 5.75 | 535 | $3,076.25 |
| 02/26/2011 | Matthew M. Mueller | Conferred re, prepared, and revised letter to Intellect re deficient second | 4.0 | 380 | $1,520.00 |

Matthew Mueller
August 18, 2014
Page 12

| | | supplemental interrogatory response. | | | |
|---|---|---|---|---|---|
| 02/27/2011 | Matthew M. Mueller | Conferred re, prepared, and revised letter to Intellect re deficient second supplemental interrogatory response. | 4.0 | 380 | $1,520.00 |
| 02/28/2011 | Stephen S. Korniczky | Prepared for deposition of inventor D. Henderson and miscellaneous follow-up with G. Buccigross regarding same (1.75). Prepared for, participated in and miscellaneous follow-up for litigation team regarding Henderson deposition schedule and preparation, outstanding Intellect Wireless discovery, HTC witness depositions and related issues (1.75) | 3.5 | 820 | $2,870.00 |
| 02/28/2011 | Graham Buccigross | Drafted D. Henderson deposition outline (2.25) | 2.25 | 535 | $1,203.75 |
| 02/28/2011 | Matthew M. Mueller | Conferred re and prepared Motion to Compel response to Interrogatory No. 1 (6.75). Conferred re Henderson deposition and depositions of other witnesses (2.0) | 8.75 | 380 | $3,325.00 |
| 03/01/2011 | Graham Buccigross | Revised and finalized motion to compel full responses to HTC's interrogatory no. 1 (3.0). Drafted D. Henderson deposition outline (2.0) | 5.0 | 535 | $2,675.00 |
| 03/01/2011 | Matthew M. Mueller | Revised motion to compel response to interrogatory no. 1 and accompanying documents (2.25). Prepared opposition to motion for protective order and to Quash (2.25) (duplicative) | 4.5 | 380 | $1,710.00 |
| 03/01/2011 | Rex Bautista | Prepared draft motion to compel papers and related exhibits for attorney review (4.5) | 4.5 | 305 | $1,372.50 |
| 03/02/2011 | Matthew M. Mueller | Reviewed, analyzed, conferred re, and summarized Intellect's opposition to motion to compel, including preparing talking points for motion hearing (3.0) (duplicative) | 3.0 | 380 | $1,140.00 |
| 03/03/2011 | Martin R. Bader | Reviewed summary of hearing on motion to compel interrogatory responses, discussed same with G. Buccigross, and misc. follow-up re same (1.25) | 1.25 | 600 | $750.00 |
| 03/04/2011 | Stephen S. Korniczky | Prepared for Henderson deposition (2.5) (duplicative) | 2.5 | 820 | $2,050.00 |
| 03/04/2011 | Matthew M. Mueller | Revised Henderson deposition outline and reviewed relevant exhibits (3.5) (duplicative) | 3.5 | 380 | $1,330.00 |
| 03/04/2011 | Rex Bautista | Reviewed Henderson deposition outline and prepared documents for use at deposition for M. Bader (4.0) (duplicative) | 4.0 | 305 | $1,220.00 |

Matthew Mueller
August 18, 2014
Page 13

| 03/07/2011 | Stephen S. Korniczky | Prepared for Henderson deposition. (duplicative) | 2.25 | 820 | $1,845.00 |
|---|---|---|---|---|---|
| 03/07/2011 | Nikolaus D. Schnermann | Go to Smithsonian American History Museum to photograph Henderson PDA prototype and mock-ups (5.0). Reviewed and photocopied documents donated by Henderson to Smithsonian archives (2.0). | 7.5 | 330 | $2,475.00 |
| 03/08/2011 | Stephen S. Korniczky | Prepared for Henderson deposition (2.75) (duplicative) | 2.75 | 820 | $2,255.00 |
| 03/08/2011 | Martin R. Bader | Prepared for deposition of D. Henderson including reviewing exhibits, working with R. Bautista on logistics, preparing deposition outline, etc. (duplicative, vague) | 6.5 | 600 | $3,900.00 |
| 03/08/2011 | Rex Bautista | Prepared updates to Henderson deposition outline for attorney reference (3.0). Prepared exhibits to Henderson deposition and shipped same to local counsel (6.0) (duplicative; administrative) | 9.0 | 305 | $2,745.00 |
| 03/09/2011 | Stephen S. Korniczky | Reviewed deposition outline and Intellect Wireless exhibits in preparation for Henderson deposition and miscellaneous follow-up with M. Bader re same. (duplicative; excessive) | 9.5 | 820 | $7,790.00 |
| 03/10/2011 | Stephen S. Korniczky | Prepared for and participated in inventor deposition re D. Henderson and miscellaneous follow-up re same. | 11.0 | 820 | $9,020.00 |
| 03/11/2011 | Stephen S. Korniczky | Reviewed Henderson rough transcript in preparation for follow-up on Henderson deposition, Tendler deposition and motion for summary judgment of inequitable conduct. | 6.0 | 820 | $4,920.00 |
| 03/11/2011 | Martin R. Bader | Reviewed and analyzed rough deposition transcript of D. Henderson and began preparing summary to incorporate into motion for summary judgment. | 6.0 | 600 | $3,600.00 |
| 03/16/2011 | Graham Buccigross | Reviewed and analyzed D. Henderson deposition transcript (3.0) | 3.0 | 535 | $1,605.00 |
| 03/25/2011 | Graham Buccigross | Revised motion for summary judgment of inequitable conduct (3.5) (duplicative) | 3.5 | 535 | $1,872.50 |
| 03/26/2011 | Graham Buccigross | Revised motion for summary judgment of inequitable conduct (6.75) | 6.75 | 535 | $3,611.25 |
| 03/31/2011 | Graham Buccigross | Reviewed license agreements for production (.75). Further considered discoverability of negotiations relating to licensing agreement (.5) (duplicative) | 1.25 | 535 | $668.75 |

Matthew Mueller
August 18, 2014
Page 14

| 01/04/2011 | Graham Buccigross | Prepared for call with Magistrate Judge regarding settlement, and attended same (.5). Prepared for and strategized with S. Korniczky and M. Bader regarding developing further evidence supporting inequitable conduct defense, and considered same on own (1.25).  Prepared for and strategized with S. Korniczky and M. Bader regarding generally propounding further discovery (.25). Revised draft second set of interrogatories to Intellect (1.5) | 3.5 | 535 | $1,872.50 |
| 01/05/2011 | Stephen S. Korniczky | Prepared for status conference before Judge Hart and reviewed related discovery issues and miscellaneous follow-up regarding same (5.0) | 5.0 | 820 | $4,100.00 |
| 01/06/2011 | Stephen S. Korniczky | Prepared for, participated in miscellaneous follow-up with team regarding status conference before Judge Hart, and miscellaneous follow-up with D. Mahalek regarding same. (12.0+) | 10.0 | 820 | $8,200.00 |
| 01/06/2011 | Martin R. Bader | Prepared for and attended status conference in Chicago regarding case schedule and discovery and began preparing discovery plan in view of court's ruling (8.0) | 8.0 | 600 | $4,800.00 |
| 01/13/2011 | Graham Buccigross | Reviewed and analyzed legal authority relating to discovery of draft submittals to PTO and communications between applicant and patent prosecution counsel (3.0) (duplicative) | 3.0 | 535.00 | $1,605.00 |
| 01/16/2011 | Matthew M. Mueller | Reviewed and analyzed case law and secondary sources re use of statements made in settlement and mediation conferences in depositions and other later proceedings, including questioning based on prior statements. | 4.75 | 380 | $1,805.00 |
| 01/21/2011 | Stephen S. Korniczky | Reviewed and revised motion for summary judgment of enforceability due to inequitable conduct (1.75) (duplicative) | 1.75 | 820 | $1,435.00 |
| 01/21/2011 | Graham Buccigross | Continued drafting letter to Intellect regarding deficiencies in its documents productions (1.25) | 1.25 | 535 | $668.75 |
| 01/21/2011 | Matthew M. Mueller | Conferred re, reviewed, analyzed, and prepared outline of case law for motion for summary judgment | 3.75 | 380 | $1,425.00 |
| 04/03/2011 | Matthew M. Mueller | Prepared documents for Chen deposition preparation | 2.25 | 380 | $855.00 |
| 04/04/2011 | Matthew M. | Continued preparation of documents | 3.0 | 380 | $1,140.00 |

Matthew Mueller
August 18, 2014
Page 15

| | Mueller | for Chen deposition preparation and letter re Tendler production deficiencies. | | | |
|---|---|---|---|---|---|
| 04/04/2011 | Rex Bautista | Prepared notebooks containing documents from production database for Chen deposition preparation conference for M. Bader (4.0) (duplicative) | 4.0 | 305 | $1,220.00 |
| 04/08/2011 | Stephen S. Korniczky | Reviewed correspondence from D. Mahalek re requests for documents from Tendler in preparation for deposition of same (.5). Reviewed Intellect Wireless' notice to inspect and miscellaneous follow-up re same (.5) (duplicative) | 1.0 | 820 | $820.00 |
| 04/08/2011 | Graham Buccigross | Continued review of appropriateness of confidentiality designations of D. Henderson and R. Tendler deposition transcripts from previous litigation (.5) (duplicative) | .5 | 535 | $267.50 |
| 04/11/2011 | Graham Buccigross | Continued review of appropriateness of Intellect's confidentiality designations of D. Henderson deposition transcript, in furtherance of preparing for motion to summary and other motion practice (.5) (duplicative) | .5 | 535 | $267.50 |
| 04/12/2011 | Rex Bautista | Began preparing deposition exhibits and materials for upcoming Tendler deposition for M. Bader and G. Buccigross | 2.5 | 305 | $762.50 |
| 04/13/2011 | Graham Buccigross | Continued reviewing documents produced by Intellect for purposes of identifying and compiling R. Tendler deposition exhibits (2.25). Reviewed and compiled other documents for use as R. Tendler deposition exhibits, including documents relating to previous litigations filed by R. Tendler, and screenshots from R. Tendler's website (1.0). Continued preparing R. Tendler deposition outline, including revising content, supplementing content with additional subjects relating to inequitable conduct, diligence, conception, reduction to practice, Tendler's previous lawsuits, duty of disclosure, and bias (2.75) | 6.0 | 535 | $3,210.00 |
| 04/13/2011 | Matthew M. Mueller | Investigated patent cases brought by Tendler and inequitable conduct allegations, including prior Rule 131 declarations in preparation for | 1.5 | 380 | $570.00 |

Matthew Mueller
August 18, 2014
Page 16

| | | | | | |
|---|---|---|---|---|---|
| | | Tendler's deposition (1.5) | | | |
| 04/13/2011 | Rex Bautista | Prepared exhibits and attorney reference notebooks for Tendler deposition and shipped same to local counsel | 8.0 | 305 | $2,440.00 |
| 04/14/2011 | Graham Buccigross | Drafted questions re R. Tendler deposition exhibits, in preparation for R. Tendler deposition (3.5). Continued preparing R. Tendler deposition outline, including adding questions re deposition exhibits, prioritizing inquiries, and adding lines of questioning (6.5). | 10.0 | 535 | $5,350.00 |
| 04/15/2011 | Stephen S. Korniczky | Various telephone conferences with M. Bader and G. Buccigross re Tendler deposition and miscellaneous follow-up re same | .75 | 820 | $615.00 |
| 04/15/2011 | Graham Buccigross | Prepared for R. Tendler deposition with respect to order of questioning and use of exhibits (1.5). Attended deposition of R. Tendler (8.0). Drafted updated arguments for motion for summary judgment of inequitable conduct, in light of R. Tendler deposition testimony (2.0). (20+ hours) | 11.50 | 535 | $6,152.50 |
| 04/18/2011 | Stephen S. Korniczky | Reviewed deposition transcripts re same (1.25) | 1.25 | 820 | $1,025.00 |
| 04/19/2011 | Stephen S. Korniczky | Prepared for deposition and reviewed documents re J. Maron (6.0) | 6.0 | 820 | $4,920.00 |
| 04/20/2011 | Stephen S. Korniczky | Prepared for, participated in and miscellaneous follow-up re J. Maron deposition (6.0) | 6.0 | 820 | $4,920.00 |
| 04/22/2011 | Stephen S. Korniczky | Reviewed Tendler deposition transcript (1.75) (duplicative) | 1.75 | 820 | $1,435.00 |
| 4/28/2011 | Buccigross, Graham | Analyzed testimony of S. Billing and G. Jensen for use in supporting inequitable conduct defense and rebutting dates of conception and claims of diligence, and summarized deposition testimony (duplicative) | 1.50 | $535 | $802.50 |
| 4/29/2011 | Korniczky, Stephen | Reviewed draft transcript of J. Maron and miscellaneous follow-up re same (duplicative) | 1.25 | $820 | $1,025.00 |
| 5/2/2011 | Korniczky, Stephen | Reviewed and revised letter to D. Mahalek regarding discovery deficiencies (duplicative) | 0.50 | $820 | $410.00 |
| 5/5/2011 | Korniczky, Stephen | Reviewed and revised motion for summary judgment regarding inequitable conduct (duplicative) | 2.75 | $820 | $2,255.00 |

Matthew Mueller
August 18, 2014
Page 17

| 5/5/2011 | Mueller, Matthew | Prepared letter to Sunstein and Klayman regarding deficiencies in production and lack of privilege log (duplicative) | 1.25 | $380 | $475.00 |
|---|---|---|---|---|---|
| 5/9/2011 | Buccigross, Graham | Prepared statement of undisputed material facts in support of motion for summary judgment of inequitable conduct; reviewed letter from Intellect regarding confidentiality designations of D. Henderson and R. Tendler deposition transcripts (duplicative) | 4.25 | $535 | $2,273.75 |
| 5/9/2011 | Bautista, Rex | Prepared response to plaintiff's second set of interrogatories for G. Buccigross (duplicative) | 1.25 | $305 | $381.25 |
| 5/11/2011 | Bader, Martin | Prepared for status conference with Judge Hart regarding case status, inequitable conduct, and discovery (duplicative) | 2.00 | $600 | $1,200.00 |
| 5/12/2011 | Bader, Martin | Prepared for and attended hearing with Judge Hart regarding case status, motion for summary judgment of inequitable conduct, and discovery (duplicative) | 8.25 | $600 | $4,950.00 |
| 5/13/2011 | Korniczky, Stephen | Reviewed and revised second set of interrogatories and followed up regarding same (duplicative) | 0.75 | $820 | $615.00 |
| 5/16/2011 | Korniczky, Stephen | Reviewed and revised brief regarding inequitable conduct (3.5); reviewed and revised HTC's responses regarding second set of interrogatories (.75); reviewed HTC's document production (.5) (duplicative) | 4.75 | $820 | $3,895.00 |
| 5/23/2011 | Bautista, Rex | Reviewing Maron deposition transcript for confidentiality designations for G. Buccigross; prepared and served correspondence regarding same (duplicative) | 4.25 | $305 | $1,296.25 |
| 5/29/2011 | Korniczky, Stephen | Prepared for depositions of H. Lai, F. Hsieh and A. Su and miscellaneous follow-up with M. Bader regarding same (duplicative) | 5.00 | $820 | $4,100.00 |
| 5/30/2011 | Korniczky, Stephen | Prepared for, participated in and miscellaneous follow-up regarding conference with B. Lin, J. Hung, A. Su and F. Hsieh (duplicative) | 8.00 | $820 | $6,560.00 |
| 5/31/2011 | Korniczky, Stephen | Prepared for, participated in and miscellaneous follow-up regarding conference with J. Hung, H. Lai and B. Lin (duplicative) | 8.00 | $820 | $6,560.00 |
| 6/1/2011 | Korniczky, Stephen | Prepared for, participated in and miscellaneous follow-up regarding deposition of Hsun-Fen Hsieh (duplicative) | 11.00 | $820 | $9,020.00 |

Matthew Mueller
August 18, 2014
Page 18

| 6/2/2011 | Korniczky, Stephen | Prepared for, participated in and miscellaneous follow-up regarding deposition of Hsiu Lai (duplicative) | 10.75 | $820 | $8,815.00 |
|---|---|---|---|---|---|
| 6/3/2011 | Korniczky, Stephen | Prepared for, participated in and miscellaneous follow-up regarding deposition of Allen Su [Actual time spent = 22.0+ hours] (duplicative) | 12.00 | $820 | $9,840.00 |
| 6/9/2011 | Korniczky, Stephen | Reviewed status of discovery responses from Intellect and followed-up regarding same (duplicative) | 1.25 | $820 | $1,025.00 |
| 6/10/2011 | Korniczky, Stephen | Reviewed and revised second set of request for admission (.75); reviewed and revised third set of interrogatories (.75) (duplicative) | 1.50 | $820 | $1,230.00 |
| 6/21/2011 | Mueller, Matthew | Prepared subpoenas to Dr. David Albert, Foley & Lardner, McAfee & Taft, Aziz El Idrisi, GE Medical, GE Healthcare and Bill Saltzstein (duplicative) | 2.50 | $380 | $950.00 |
| 6/22/2011 | Buccigross, Graham | Reviewed Intellect's June 21, 2011 letter regarding Intellect's notice of inspection of HTC MMS Devices; prepared letter responding to Intellect's June 21, 2011 letter regarding notice of inspection (duplicative) | 1.25 | $535 | $668.75 |
| 6/22/2011 | Bautista, Rex | Prepared for attorney review materials from Intellect document production cited in letter regarding inadvertent disclosure of privileged documents (duplicative) | 2.25 | $305 | $686.25 |
| 6/24/2011 | Korniczky, Stephen | Reviewed and revised subpoena on GE Healthcare (duplicative) | 0.50 | $820 | $410.00 |
| 6/25/2011 | Korniczky, Stephen | Prepared for Intellect Rule 30(b)(6) deposition and miscellaneous follow-up with M. Bader regarding same | 2.75 | $820 | $2,255.00 |
| 6/27/2011 | Korniczky, Stephen | Prepared for Rule 30(b)(6) deposition and miscellaneous follow-up with M. Bader regarding same | 5.50 | $820 | $4,510.00 |
| 6/27/2011 | Bader, Martin | Prepared for 30(b)(6) deposition of Intellect Wireless, including revising deposition outline and reviewing documents and exhibits (duplicative) | 10.75 | $600 | $6,450.00 |
| 6/28/2011 | Korniczky, Stephen | Prepared for, participated in and miscellaneous follow-up regarding deposition of Intellect's Rule 30(b)(6) witness (D. Henderson) (duplicative) | 11.00 | $820 | $9,020.00 |
| 6/28/2011 | Mueller, Matthew | Reviewed deposition transcripts of Fen Hsieh, Hsiu-Fen Lai, and Allen Su for confidentiality designations and trial preparation (duplicative) | 6.25 | $380 | $2,375.00 |

Matthew Mueller
August 18, 2014
Page 19

| 6/29/2011 | Korniczky, Stephen | Reviewed motion by Intellect to set one-day trial on inequitable conduct and miscellaneous follow-up regarding same (1.25); reviewed and revised opposition regarding same (.75) (duplicative) | 2.00 | $820 | $1,640.00 |
|---|---|---|---|---|---|
| 6/29/2011 | Bader, Martin | Reviewed and revised motion to compel interrogatory responses (3.5); reviewed and revised motion to compel documents (4.0) (duplicative) | 7.50 | $600 | $4,500.00 |
| 6/29/2011 | Mueller, Matthew | Prepared motion to compel responses to HTC's second set of interrogatories and motion to compel responses to HTC's document requests (duplicative) | 9.00 | $380 | $3,420.00 |
| 6/29/2011 | Bautista, Rex | Prepared motion to compel supplemental document production and motion to compel supplemental interrogatory responses, related declarations and exhibits, and conferred regarding same (11.5); filed motion papers and notices of motion electronically with court (.5); prepared and served courtesy copies of motions to compel on opposing counsel (.25) (duplicative) | 12.25 | $305 | $3,736.25 |
| 6/29/2011 | Lewis, Sarah | Reviewed and revised motion to compel interrogatories (.75); reviewed, revised and compiled exhibits to declaration to motion to compel interrogatories (2.5); compiled exhibits to motion to compel document production (1.0) (duplicative) | 4.25 | $305 | $1,296.25 |
| 6/30/2011 | Korniczky, Stephen | Reviewed and revised motion to compel document production (.75); reviewed and revised motion to compel interrogatory responses (.75); reviewed and revised motion for summary judgment regarding inequitable conduct (3.25) (duplicative) | 4.75 | $820 | $3,895.00 |
| 6/8/2011 | Korniczky, Stephen | Reviewed deposition regarding William Grant and miscellaneous follow-up with G. Buccigross regarding same (duplicative) | 2.25 | $820 | $1,845.00 |

Matthew Mueller
August 18, 2014
Page 20

| 7/3/2011 | Buccigross, Graham | Revised motion to compel Intellect to supplement document production in light of same [license agreement with defendant in related suit] (2.25); revised motion to compel Intellect to supplement interrogatory responses in light of same (.75) (duplicative) | 3.00 | $535 | $1,605.00 |
|---|---|---|---|---|---|
| 7/6/2011 | Buccigross, Graham | Reviewed Albert related documents provided by W. Saltzstein, GE and Foley & Lardner, and McAfee and Taft, for purposes of preparing for D. Albert deposition, W. Saltzstein deposition, and generally bolstering invalidity defenses (duplicative) | 3.25 | $535 | $1,738.75 |
| 7/7/2011 | Korniczky, Stephen | Reviewed document production and related issues and miscellaneous follow-up with M. Bader regarding same (duplicative) | 0.75 | $820 | $615.00 |
| 7/7/2011 | Bader, Martin | Prepared and responded to email correspondence regarding document production requests and prepared for and conducted teleconference regarding same (duplicative) | 1.50 | $600 | $900.00 |
| 7/8/2011 | Korniczky, Stephen | Reviewed and revised HTC's supplemental invalidity contentions (duplicative) | 2.50 | $820 | $2,050.00 |
| 7/8/2011 | Buccigross, Graham | Prepared follow-up letter to Intellect regarding HTC's request for native file copy of amendment to Patent Purchase and Sale Agreement (duplicative) | 0.50 | $535 | $267.50 |
| 7/9/2011 | Buccigross, Graham | Prepared for W. Saltzstein deposition, including preparing deposition outline, further reviewing documents produced by W. Saltzstein, formulating questions, identifying additional exhibits, further reviewing Albert patent, reviewing invalidity claim charts for Albert patent, reviewing invalidity claim charts for Saltzstein patent, and further reviewing Saltzstein patent (duplicative) | 6.75 | $535 | $3,611.25 |
| 7/10/2011 | Bader, Martin | Prepared for deposition of D. Albert in Oklahoma, including preparation of deposition outline, review of documents and review of Albert patents and invalidity contentions with respect to the Albert references (duplicative) | 10.25 | $600 | $6,150.00 |

Matthew Mueller
August 18, 2014
Page 21

| 7/10/2011 | Mueller, Matthew | Continued preparation of Hill deposition outline based on prior deposition testimony from other witnesses (duplicative) | 2.25 | $380 | $855.00 |
|---|---|---|---|---|---|
| 7/11/2011 | Buccigross, Graham | Reviewed and analyzed July 7, 2011 hearing transcript regarding Intellect's motion for one-day bench trial on inequitable conduct and discovery issues (duplicative) | 0.50 | $535 | $267.50 |
| 7/12/2011 | Bader, Martin | Reviewed Henderson errata from deposition changing his testimony regarding his arrests (.5); reviewed and analyzed deposition transcript of Hill (1.75); reviewed and analyzed deposition transcript of Saltzstein (1.5) (duplicative) | 3.75 | $600 | $2,250.00 |
| 7/12/2011 | Bautista, Rex | Reviewed rough drafts of Saltzstein and Hill deposition transcripts (duplicative) | 1.75 | $305 | $533.75 |
| 7/13/2011 | Bader, Martin | Prepared for hearing on motion to amend answer to plead unclean hands, motion to compel interrogatory responses, motion to compel documents, and motion for summary judgment of inequitable conduct and unclean hands, including reviewing briefs and preparing outline of arguments (duplicative) | 9.50 | $600 | $5,700.00 |
| 7/13/2011 | Buccigross, Graham | reviewed intellect's responses to HTC's second set of requests for admission, for purposes of developing defenses, preparing for July 14, 2011 hearing on motions to compel, and identifying deficiencies, and summarized deficiencies (duplicative) | 1.25 | $535 | $668.75 |
| 7/13/2011 | Kim, Nan H. | reviewed depositions of Saltzstein and Albert (.5). Reviewed legal authorities regarding requirements of 102(g)(2) prior art with respect to Albert device (.25) | 0.75 | $475 | $356.25 |
| 7/13/2011 | Bautista, Rex | prepared motion papers and material for upcoming hearing on motions to compel, motion for summary judgment scheduling, and motion for leave to file second amended answer (2.5). reviewed Intellect Wireless responses to second set of requests for admissions and third set of interrogatories (1.0) (duplicative) | 3.50 | $305 | $1,067.50 |

Matthew Mueller
August 18, 2014
Page 22

| 7/14/2011 | Korniczky, Stephen | prepared for and participated in hearing regarding motion to compel interrogatory responses, motion to compel production of documents, and motion for summary judgment of inequitable conduct. Miscellaneous follow-up regarding all of the above. (duplicative) | 8.75 | $820 | $7,175.00 |
|---|---|---|---|---|---|
| 7/14/2011 | Bader, Martin | prepared for and attended hearing on motion to amend answer to plead unclean hands, motion to compel interrogatory responses, motion to compel documents, and motion for summary judgment of inequitable conduct and unclean hands, including reviewing briefs and preparing outline of arguments (duplicative) | 8.75 | $600 | $5,250.00 |
| 7/14/2011 | Buccigross, Graham | reviewed Intellect Rule 30 (b)(6) deposition transcript for purposes of further developing defenses, and identifying and evaluating discovery deficiencies (duplicative) | 3.25 | $535 | $1,738.75 |
| 7/15/2011 | Buccigross, Graham | reviewed Intellect Rule 30(b)(6) deposition transcript for development of defenses (3.25). Drafted arguments for reply brief in support of motion for summary judgment of inequitable conduct (.5) (duplicative) | 3.75 | $535 | $2,006.25 |
| 7/15/2011 | Kim, Nan H. | reviewed deposition testimony of Albert in connection with preparing updated invalidity contentions (duplicative) | 2.00 | $475 | $950.00 |
| 7/18/2011 | Buccigross, Graham | reviewed D. Albert deposition transcript to develop invalidity defense based on earlier conception and potential public knowledge of Albert invention, and potential actual reduction to practice (duplicative) | 2.75 | $535 | $1,471.25 |
| 7/18/2011 | Kim, Nan H. | prepared time table of events that led to the development of the Albert device based on Dr. Albert's deposition testimony (duplicate) | 2.50 | $475 | $1,187.50 |
| 7/19/2011 | Bader, Martin | reviewed hearing transcript with respect to obtaining documents from Hill (duplicative) | 0.50 | $600 | $300.00 |
| 7/19/2011 | Buccigross, Graham | reviewed July 14, 2011 hearing transcript for preparation of discovery, motion for summary judgment of inequitable conduct, and requesting production of K. Hill documents (.5) (duplicative) | 0.50 | $535 | $267.50 |

Matthew Mueller
August 18, 2014
Page 23

| 7/22/2011 | Kim, Nan H. | amended invalidity contentions to include 102(g)(2) defense based on the Albert device based on Albert and Saltzstein testimonies | 8.00 | $475 | $3,800.00 |
|---|---|---|---|---|---|
| 7/25/2011 | Bader, Martin | reviewed and revised second supplemental invalidity contentions with respect to the Albert invention (duplicative) | 1.25 | $600 | $750.00 |
| 7/26/2011 | Mueller, Matthew | prepared second supplemental invalidity contentions for HTC incorporating the Albert and Saltzstein deposition testimony (duplicative) | 0.50 | $380 | $190.00 |
| 7/28/2011 | Korniczky, Stephen | reviewed and revised HTC's second supplemental preliminary invalidity contentions and miscellaneous follow-up re same (duplicative) | 1.50 | $820 | $1,230.00 |
| 7/28/2011 | Bautista, Rex | reviewed, finalized, and served HTC's second supplemental invalidity contentions (duplicative) | 1.50 | $305 | $457.50 |
| 8/4/2011 | Bautista, Rex | prepared prior art references and invalidity contention claim charts for attorney review and conference (likely unrelated as well - reexam) | 2.75 | $305 | $838.75 |
| 8/8/2011 | Bader, Martin | prepared correspondence regarding deficient document production to opposing counsel | 1.25 | $600 | $750.00 |
| 8/9/2011 | Korniczky, Stephen | reviewed and revised correspondence to D. Mahalek regarding Intellect's document production issues (duplicative) | 0.50 | $820 | $410.00 |
| 8/16/2011 | Bader, Martin | reviewed correspondence from D. Mahalek regarding deficient document production and began preparing response to same (duplicative) | 0.50 | $600 | $300.00 |
| 8/22/2011 | Bader, Martin | Analyzed Intellect's opposition to HTC's motion for summary judgment of non-infringement and prepared notes regarding same, and reviewed statement of fact and notes regarding the same (2.5). Reviewed and analyzed case law cited by Intellect regarding intent to deceive element of inequitable conduct (1.0) (duplicative) | 3.50 | $600 | $2,100.00 |
| 8/23/2011 | Korniczky, Stephen | reviewed opposition brief regarding motion for summary judgment of inequitable conduct and miscellaneous follow-up regarding preparation of reply brief (duplicative) | 5.50 | $820 | $4,510.00 |

Matthew Mueller
August 18, 2014
Page 24

| 8/23/2011 | Bader, Martin | prepared for and conducted meeting regarding preparation of reply brief in support of motion for summary judgment of non-infringement (2.0). Began preparation of outline for reply brief in support of motion for summary judgment of non-infringement (1.75) (duplicative) | 3.75 | $600 | $2,250.00 |
|---|---|---|---|---|---|
| 8/25/2011 | Korniczky, Stephen | reviewed legal authorities regarding Intellect's motion for summary judgment to distinguish same (1.5). Reviewed statement of disputed facts in preparation of opposition to same (.75). Prepared reply brief to overcome Intellect's argument regarding lack of materiality (1.25) (duplicative) | 3.50 | $820 | $2,870.00 |
| 8/25/2011 | Bader, Martin | Began drafting argument section relating to materiality for reply brief in support of motion for summary judgment of non-infringement (duplicative) | 5.25 | $600 | $3,150.00 |
| 8/25/2011 | Buccigross, Graham | Continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including argument sections regarding inability to rely on supposed conversations with PTO examiner, testimony regarding conversation with PTO examiner not being credible, explanation that misrepresentation regarding actual reduction to practice being left in by mistake not being credible, and unclean hands (duplicative) | 6.00 | $535 | $3,210.00 |
| 8/25/2011 | Mueller, Matthew | prepared section on failure to cure mistakes as grounds for inequitable conduct (4.0). Reviewed and analyzed case law being bound by statements made in declarations (1.5) | 5.50 | $380 | $2,090.00 |
| 8/26/2011 | Korniczky, Stephen | reviewed Intellect's opposition brief in preparation of reply regarding motion for summary judgment of inequitable conduct (duplicative) | 2.25 | $820 | $1,845.00 |

Matthew Mueller
August 18, 2014
Page 25

| 8/26/2011 | Bader, Martin | continued drafting argument section relating to materiality for reply brief in support of motion for summary judgment of non-infringement (3.25) (unrelated as no non-infringement brief filed).  Conducted legal research regarding diligence requirements and time periods for delays in diligence that have been fatal (1.25) (duplicative) | 4.50 | $600 | $2,700.00 |
| --- | --- | --- | --- | --- | --- |
| 8/26/2011 | Buccigross, Graham | continued preparation of reply brief in support of motion for summary judgment of inequitable conduct, including argument sections regarding inability to rely on supposed conversations with PTO examiner, and testimony regarding conversation with PTO examiner being credible (duplicative) | 4.25 | $535 | $2,273.75 |
| 8/26/2011 | Mueller, Matthew | prepared memorandum on application of hearsay rules to statements by Tendler in deposition (1.5).  Prepared section on failure to cure mistakes as grounds for inequitable conduct (2.0) (duplicative) | 3.50 | $380 | $1,330.00 |
| 8/27/2011 | Buccigross, Graham | continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including sections regarding inability to rely on supposed conversations with PTO examiner, testimony regarding conversation with PTO examiner not being credible, explanation that misrepresentation regarding actual reduction to practice being left in by mistake not being credible, and unclean hands (duplicative) | 7.25 | $535 | $3,878.75 |
| 8/27/2011 | Mueller, Matthew | Prepared memorandum on application of hearsay rules to statements made by Tendler in deposition (1.0).  Prepared section on failure to cure mistakes as grounds for inequitable le conduct (1.0) (duplicative) | 2.00 | $380 | $760.00 |
| 8/28/2011 | Mueller, Matthew | Revised Rohm reply to motion for summary judgment section featuring Rohm analysis and section featuring inactivity analysis for diligence (duplicative) | 1.75 | $380 | $665.00 |

Matthew Mueller
August 18, 2014
Page 26

| 8/29/2011 | Korniczky, Stephen | Reviewed legal authorities regarding proving intent when submitting false declarations (1.25). Reviewed and revised reply brief regarding motion for summary judgment and miscellaneous follow-up with M. Bader regarding same (2.5) (duplicative) | 3.75 | $820 | $3,075.00 |
|---|---|---|---|---|---|
| 8/29/2011 | Bader, Martin | began drafting argument section relating to intent for reply brief in support of motion for summary judgment of non-infringement (unrelated - non-infringement never briefed) | 5.75 | $600 | $3,450.00 |
| 8/29/2011 | Mueller, Matthew | reviewed and analyzed authority re supporting Therasense interpretation of exception to the "but for" rule for affirmative acts, short periods of inactivity negating diligence, and commercialization does not support diligence for reply to opposition to motion for summary judgment (.5). Prepared reply to opposition to motion for summary judgment section rebutting and distinguishing Intellect's discussion of Henderson's "belief" negating intent (6.0) (duplicative) | 6.50 | $380 | $2,470.00 |
| 8/30/2011 | Korniczky, Stephen | reviewed and revised outline regarding reply brief for motion for summary judgment of inequitable conduct and prepared correspondence to client regarding same (.5). Reviewed legal authorities regarding summary judgment granted at district court level based on submission of false declarations (.75). Reviewed and revised reply brief regarding motion for summary judgment of inequitable conduct (1.5) (duplicative) | 2.75 | $820 | $2,255.00 |
| 8/30/2011 | Bader, Martin | continued drafting argument sections relating to materiality and intent for reply brief in support of motion for summary judgment of non-infringement, and prepare section addressing Rohm in connection with same (duplicative; also unrelated) | 5.75 | $600 | $3,450.00 |

Matthew Mueller
August 18, 2014
Page 27

| 8/30/2012 | Buccigross, Graham | continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including general organization, arguments regarding failure to cure, arguments regarding statements about prototypes, falsity of initial declaration, and Henderson deposition testimony regarding emoticons (duplicative) | 1.50 | $535 | $802.50 |
|---|---|---|---|---|---|
| 8/30/2011 | Mueller, Matthew | reviewed and analyzed documents produced by Hill for information relevant to motion for summary judgment or other defenses to Intellect actions (duplicative) | 2.50 | $380 | $950.00 |
| 8/31/2011 | Korniczky, Stephen | reviewed and revised reply brief regarding motion for summary judgment (1.75) (duplicative) | 1.75 | $820 | $1,435.00 |
| 8/31/2011 | Bader, Martin | reviewed Intellect's disclosure of expert R. Bates Jr., considered whether there are applicable objections, and reviewed default Protective Order requirements regarding disclosure of experts and objections thereto (1.0).  Continued preparing reply brief in support of motion for summary judgment of inequitable conduct, focusing on arguments that Henderson and Tendler failed to cure misrepresentation pursuant to Federal Circuit's Rohm and Haas opinion, specific recent case precedent applying Rohm to find inequitable conduct, and arguments for brief generally (3.5) (duplicative) | 4.50 | $600 | $2,700.00 |
| 8/31/2011 | Mueller, Matthew | prepared reply to Intellect's response to HTC's statement of facts, reviewed and analyzed legal authority specifically for factual intent findings by district court (3.75).  Reviewed and analyzed documents produced by Hill for information relevant to motion for summary judgment or other defenses to Intellect actions (1.25) (duplicative) | 5.00 | $380 | $1,900.00 |
| 9/1/2011 | Bader, Martin | prepared reply brief in support of motion for summary judgment of non-infringement, including argument section on alleged mistake and Rohm (duplicative) | 4.75 | $600 | $2,850.00 |

Matthew Mueller
August 18, 2014
Page 28

| 9/1/2011 | Buccigross, Graham | continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including adding citations to case law re intent and duty to investigate, analyzing and formulating rebuttal to R. Tendler's "mistake" story, and preparing response to Intellect's statement of facts. (duplicative) | 4.00 | $535 | $2,140.00 |
|---|---|---|---|---|---|
| 9/1/2011 | Mueller, Matthew | prepared reply to Intellect's statement of facts (duplicative) | 2.50 | $380 | $950.00 |
| 9/2/2011 | Bader, Martin | prepared reply brief for motion for summary judgment of non-infringement, including argument section on intent, including rebutting alleged belief in truth of the declarations (duplicative) | 5.25 | $600 | $3,150.00 |
| 9/2/2011 | Buccigross, Graham | reviewed police report re 2009 arrest of D. Henderson (.5). Continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including reviewing prosecuting histories for and adding citations supporting the proposition that the PTO examiner was prosecuting all "picture" claim applications as one case. (1.25) (duplicative) | 1.75 | $535 | $936.25 |
| 9/2/2011 | Mueller, Matthew | reviewed and analyzed Federal Circuit opinions reviewing grant of motion for summary judgment to determine which opinion involved false statements to the PTO prepared reply to Intellect's response to HTC's statement of facts. (duplicative) | 6.25 | $380 | $2,375.00 |
| 9/3/2011 | Korniczky, Stephen | reviewed legal authorities cited in Intellect's opposition to motion for summary judgment and distinguish same (2.25). Reviewed and revised reply brief re motion for summary judgment of inequitable conduct (3.25) (duplicative) | 5.50 | $820 | $4,510.00 |
| 9/3/2011 | Mueller, Matthew | prepared reply to Intellect's response to HTC's statement of facts. (duplicative) | 1.50 | $380 | $570.00 |
| 9/4/2011 | Bader, Martin | prepared and revised reply brief argument section in its entirety (duplicative) | 5.25 | $600 | $3,150.00 |
| 9/4/2011 | Mueller, Matthew | continued preparation of reply to Intellect's response to HTC's statement of facts. (duplicative) | 1.50 | $380 | $570.00 |

Matthew Mueller
August 18, 2014
Page 29

| 9/5/2011 | Korniczky, Stephen | reviewed and revised reply brief re motion for summary judgment (3.75). Reviewed legal authorities and LegalMetric report re all district courts granting motions for summary judgment re inequitable conduct (.5) (duplicative) | 4.25 | $820 | $3,485.00 |
|---|---|---|---|---|---|
| 9/5/2011 | Bader, Martin | prepared and revised reply brief argument section in its entirety, reviewed Rohm and drafted argument section in view thereof, and drafted introduction to reply brief (duplicative) | 9.75 | $600 | $5,850.00 |
| 9/5/2011 | Buccigross, Graham | continued preparing reply brief in support re motion for summary judgment of inequitable conduct, focusing on reviewing precedent specifically following Rohm case to require specific cure of misrepresentations, and arguments re same (duplicative) | 6.25 | $535 | $3,343.75 |
| 9/6/2011 | Korniczky, Stephen | reviewed and revised reply brief re motion for summary judgment (duplicative) | 4.25 | $820 | $3,485.00 |
| 9/6/2011 | Bader, Martin | prepared and revised reply brief argument section in its entirety and further worked on introduction (duplicative) | 9.25 | $600 | $5,550.00 |
| 9/6/2011 | Buccigross, Graham | continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including further analyzing district court cases specifically following Rohm & Haas and adding citations to such cases (duplicative) | 5.50 | $535 | $2,942.50 |
| 9/6/2011 | Mueller, Matthew | continued review and analysis of District Court opinions reviewing grant of motion for summary judgment to determine which opinions involved false statements to the PTO (duplicative) | 1.25 | $380 | $475.00 |
| 9/7/2011 | Korniczky, Stephen | reviewed evidence cited by Intellect in opposition to motion for summary judgment of inequitable conduct (.75). Continued to review and distinguish legal authorities cited by Intellect re same (1.5). Revised reply brief re same and miscellaneous follow-up with M. Bader (2.5). (duplicative) | 4.75 | $820 | $3,895.00 |
| 9/7/2011 | Bader, Martin | prepared and revised reply brief argument section in its entirety and further worked on introduction and [redacted] (duplicative; also vague) | 10.25 | $600 | $6,150.00 |

Matthew Mueller
August 18, 2014
Page 30

| 9/7/2011 | Buccigross, Graham | continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including preparing a response to Intellect's statement of facts and revising various sections of reply brief (duplicative) | 5.25 | $535 | $2,808.75 |
|---|---|---|---|---|---|
| 9/7/2011 | Mueller, Matthew | revised reply for motion for summary judgment (3.25). Revised response to Intellect's statement of facts (3.5) (duplicative) | 6.75 | $380 | $2,565.00 |
| 9/8/2011 | Korniczky, Stephen | reviewed and revised reply brief re motion for summary judgment re inequitable conduct (duplicative) | 3.25 | $820 | $2,665.00 |
| 9/8/2011 | Bader, Martin | prepared and attempted to finalize reply brief argument section in its entirety and further worked on introduction (5.25). (duplicative) | 5.25 | $600 | $3,150.00 |
| 9/8/2011 | Buccigross, Graham | continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including shortening generally, revising generally, and reorganizing and shortening section on Rohm & Haas (1.5). Prepared response to Intellect's statement of facts (1.25). Prepared HTC's statement of additional facts (1.75) (duplicative) | 4.50 | $535 | $2,407.50 |
| 9/8/2011 | Mueller, Matthew | revised reply for motion for summary judgment and response to Intellect's statement of facts. (duplicative) | 2.75 | $380 | $1,045.00 |
| 9/9/2011 | Korniczky, Stephen | reviewed and revised reply brief re motion for summary judgment (duplicative) | 2.75 | $820 | $2,255.00 |
| 9/9/2011 | Bader, Martin | prepared reply brief (4.5). Prepared statement of fact and rebuttal of Intellect Wireless' statement of facts (2.5) (duplicative) | 7.00 | $600 | $4,200.00 |
| 9/9/2011 | Buccigross, Graham | continued preparing reply brief in support of motion for summary judgment of inequitable conduct, including revising generally, adding factual citations, adding citations to case law re infectious unenforceability, preparing statement of additional undisputed facts, and further crafting response to Intellect's statement of fact. (duplicative) | 3.75 | $535 | $2,006.25 |

Matthew Mueller
August 18, 2014
Page 31

| 9/9/2011 | Bautista, Rex | reviewed deposition and court hearing transcripts for cites in motion for summary judgment (1.0). Reviewed motion for summary judgment reply and statement of fact documents to verify cited evidence (.75) (duplicative) | 1.75 | $305 | $533.75 |
|---|---|---|---|---|---|
| 9/12/2011 | Korniczky, Stephen | reviewed, finalized, and filed reply brief and supporting papers re motion for summary judgment (duplicative) | 2.50 | $820 | $2,050.00 |
| 9/12/2011 | Bader, Martin | finalized and filed reply brief for motion for summary judgment (4.75). Finalized and filed statement of fact in support of reply brief for motion for summary judgment of inequitable conduct (1.75). Reviewed final exhibits prior to filing of motion for summary judgment (.5) (duplicative) | 7.00 | $600 | $4,200.00 |
| 9/12/2011 | Buccigross, Graham | finalized reply brief, including adding citations, revising citations, revising brief generally, and finalizing response to Intellect's statement of facts and HTC's statement of additional facts (duplicative) | 5.50 | $535 | $2,942.50 |
| 9/12/2011 | Bautista, Rex | reviewed and prepared final versions of reply brief, statement of fact, and Korniczky declaration and exhibits in support of motion for summary judgment and electronically file with court (duplicative) | 3.25 | $305 | $991.25 |
| 9/14/2011 | Buccigross, Graham | reviewed Intellect's motion to strike paragraph 73 of HTC's statement of facts in support of motion for summary judgment (.5). Prepared opposition to same, including further reviewing police report f 2009 D. Henderson arrest (4.0) (duplicative) | 4.50 | $535 | $2,407.50 |
| 9/14/2011 | Mueller, Matthew | reviewed and analyzed case law specifically for application of Federal Rule of Civil Procedure 12(f) to motions for summary judgment and statements of fact, and situations involving striking arrest allegations or lying in depositions in preparation for response to Intellect's motion to strike (duplicative) | 4.50 | $380 | $1,710.00 |
| 9/15/2011 | Mueller, Matthew | Prepared reply to motion to strike. (duplicative) | 0.75 | $380 | $285.00 |
| 9/15/2011 | Bautista, Rex | reviewed Henderson deposition transcripts for citations in opposition to Intellect motion to strike paragraph 73 of statements of fact and conferred re same (duplicative) | 2.75 | $305 | $838.75 |

Matthew Mueller
August 18, 2014
Page 32

| 9/16/2011 | Bader, Martin | revised and prepared draft of opposition to motion to strike portions of reply brief to motion for summary judgment of inequitable conduct (duplicative) | 4.25 | $600 | $2,550.00 |
|---|---|---|---|---|---|
| 9/20/2011 | Korniczky, Stephen | reviewed and revised opposition motion to strike (duplicative) | 1.50 | $820 | $1,230.00 |
| 9/21/2011 | Bader, Martin | finalized opposition to motion to strike and prepared for filings (duplicative) | 1.25 | $600 | $750.00 |
| 9/21/2011 | Bautista, Rex | reviewed latest infringement contentions for comparison against previous contentions (duplicative) | 1.75 | $305 | $533.75 |
| 9/22/2011 | Korniczky, Stephen | reviewed and revised reply brief re motion to strike (duplicative) | 2.00 | $820 | $1,640.00 |
| 9/22/2011 | Bader, Martin | finalized and filed opposition to motion to strike and conducted teleconference with P. Korniczky re the same (duplicative) | 1.25 | $600 | $750.00 |
| 9/23/2011 | Korniczky, Stephen | reviewed and revised reply brief to motion to strike (.75). Reviewed correspondence from P. Vickrey to Judge Hart re courtesy copy to judge (.25) (duplicative) | 1.00 | $820 | $820.00 |
| 9/23/2011 | Bader, Martin | reviewed reply brief and exhibits to motion to strike Henderson arrest report (.25) (duplicative) | 0.25 | $600 | $150.00 |
| 9/23/2011 | Buccigross, Graham | reviewed and analyzed Smartcall-Verizon settlement agreement and Intellect assignment agreements and formulated argument that D. Henderson misrepresented rights to Verizon. (duplicative) | 0.75 | $535 | $401.25 |
| 11/21/2011 | Bader, Martin | reviewed and revised third supplemental invalidity contentions (duplicative) | 0.75 | $600 | $450.00 |
| 11/28/2011 | Bader, Martin | reviewed and revised supplemental infringement contentions and corresponding invalidity charts (duplicative) | 2.25 | $600 | $1,350.00 |
| 11/29/2011 | Bader, Martin | Reviewed motion to supplement Rule 56.1 statement filed by Intellect Wireless and strategized regarding response thereto (2.5) (duplicative) | 2.50 | $600 | $1,500.00 |
| 11/29/2011 | Kim, Nan H. | reviewed file history of pending Henderson patent application and conferred with M. Bader regarding same (duplicative) | 3.00 | $475 | $1,425.00 |

Matthew Mueller
August 18, 2014
Page 33

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for the '416 patent for Hirata, Saltzstein, and Breeden references (3.5). Reviewed and analyzed legal authority specifically for ability to correct inequitable conduct after a patent issues and ability to obtain statements from USPTO examiner about previous patent prosecutions in preparation for motion to supplement MSJ statement of fact (3.75) (duplicative) | 7.25 | $380 | $2,755.00 |
| 11/30/2011 | Bader, Martin | conducted teleconference with P. Korniczky regarding motion to supplement Rule 56.1 statement filed by Intellect Wireless and began preparing response thereto. (duplicative) | 1.75 | $600 | $1,050.00 |
| 12/1/2011 | Korniczky, Stephen | reviewed Intellect Wireless' motion to supplement its statement of facts re opposition for summary judgment of inequitable conduct and miscellaneous follow up re same (1.25). Prepare opposition to motion and followed up with M. Bader re same (1.0) (duplicative) | 2.25 | $820 | $1,845.00 |
| 12/2/2011 | Bader, Martin | prepared opposition to motion to supplement Rule 56 statement. (duplicative) | 1.50 | $600 | $900.00 |
| 12/2/2011 | Buccigross, Graham | continued preparing initial draft of opposition to Intellect's request to supplement Rule 56.1 statement regarding HTC's motion for summary judgment, focusing on irrelevance in light of Therasense and Rohm Federal Circuit cases, as well as subsequent district court precedent, offered Interview Summary not having significance that Intellect claimed it did, and late nature of offered evidence. (duplicative) | 7.25 | $535 | $3,878.75 |
| 12/2/2011 | Mueller, Matthew | reviewed and analyzed case law specifically for interpretation of the Therasense decision in preparation for opposition to motion to supplement MSJ statement of fact. (duplicative) | 1.75 | $380 | $665.00 |
| 12/3/2011 | Buccigross, Graham | continued preparing initial draft of opposition to Intellect's request to supplement Rule 56.1 statement regarding HTC's motion for summary judgment, focusing on introduction and generally crafting. (duplicative) | 2.25 | $535 | $1,203.75 |

Matthew Mueller
August 18, 2014
Page 34

| 12/5/2011 | Korniczky, Stephen | reviewed and revised opposition to brief re Intellect Wireless' motion to supplement statement of facts. (duplicative) | 1.50 | $820 | $1,230.00 |
|-----------|------------------|-------------------|------|------|-----------|
| 12/5/2011 | Bader, Martin | prepared opposition to Intellect's motion to amend its Rule 56 statement.  (duplicative) | 7.25 | $600 | $4,350.00 |
| 12/5/2011 | Buccigross, Graham | continued preparing opposition to Intellect's motion to supplement Rule 56.1 statement, focusing on crafting brief generally, further reviewing file histories of '320 application and patents-in-suit, revising introduction, and revising arguments regarding prosecution of the patents-in-suit and the related '846 application. (duplicative; also excessive) | 5.75 | $535 | $3,076.25 |
| 12/5/2011 | Mueller, Matthew | prepared opposition to Intellect's motion to supplement its statement of fact. (duplicative) | 1.25 | $380 | $475.00 |
| 12/5/2011 | Bautista, Rex | prepared draft declaration and exhibits regarding opposition to Intellect motion to supplement Rule 56 statement. (duplicative) | 1.25 | $305 | $381.25 |
| 12/6/2011 | Korniczky, Stephen | reviewed and revised opposition brief re Intellect Wireless' motion to supplement statement of facts. (duplicative) | 1.75 | $820 | $1,435.00 |
| 12/6/2011 | Bader, Martin | revised and finalized opposition to motion to supplement Rule 56 statement and revised in view of comments from S. Korniczky and file same (5.0).  Prepared and revised declaration in support of the opposition and reviewed exhibits attached thereto. (.5) (duplicative) | 5.50 | $600 | $3,300.00 |
| 12/6/2011 | Buccigross, Graham | continued preparing opposition to Intellect's motion to supplement Rule 56.1 statement, focusing on finalizing brief generally, and adding further information regarding related '320 application (duplicative) | 3.25 | $535 | $1,738.75 |
| 12/6/2011 | Mueller, Matthew | revised opposition to Intellect's motion to supplement its statement of fact, including updating case law. (duplicative) | 2.00 | $380 | $760.00 |
| 12/7/2011 | Bader, Martin | prepared for oral argument of Intellect's motion to amend Rule 56 statement (duplicative) | 1.50 | $600 | $900.00 |

Matthew Mueller
August 18, 2014
Page 35

| 12/7/2011 | Buccigross, Graham | prepared for hearing on Intellect's motion to supplement Local Rule 56.1 statement, including but not limited to reviewing and analyzing Intellect's reply brief, further analyzing file history of related '320 application, file histories of patents-in-suit and formulating talking points. (duplicative) | 5.50 | $535 | $2,942.50 |
|---|---|---|---|---|---|
| 12/8/2011 | Korniczky, Stephen | reviewed court's minute order regarding Intellect's motion to supplement its Rule 56 statement and miscellaneous follow-up regarding same (.5). Reviewed Intellect's response regarding HTC's statement of undisputed facts. (.75) (duplicative) | 1.25 | $820 | $1,025.00 |
| 12/8/2011 | Bader, Martin | prepared for oral argument regarding motion to amend Rule 56 statement, including helping S. Korniczky prepare and discussed strategy in view of oral argument order and hearing (2.25). Reviewed court order and Intellect's revised statement of fact and determined appropriate responses thereto. (.5) | 2.75 | $600 | $1,650.00 |
| 12/8/2011 | Buccigross, Graham | continued preparing for and attending hearing on Intellect's motion to supplement local rule 56.1 statement regarding HTC's motion for summary judgment. (duplicative) | 5.00 | $535 | $2,675.00 |
| 12/8/2011 | Mueller, Matthew | prepared response to Intellect's supplemental statement of facts. (duplicative) | 0.50 | $380 | $190.00 |
| 12/9/2011 | Bader, Martin | reviewed transcript from hearing regarding Intellect's motion to supplement rule 56 statement, prepare for and conduct meeting regarding the same to consider filing a request for oral argument, and consider filing formal response to updated statement of facts. (duplicative) | 1.50 | $600 | $900.00 |
| 12/9/2011 | Buccigross, Graham | analyzed whether to request oral argument on motion for summary judgment, in light of hearing on Intellect's motion to supplement local rule 56.1 statement. (duplicative) | 1.00 | $535 | $535.00 |
| 12/13/2011 | Buccigross, Graham | prepared request for oral argument on motion for summary judgment, including reference to local and chamber rules (duplicative) | 0.25 | $535 | $133.75 |

Matthew Mueller
August 18, 2014
Page 36

| 12/13/2011 | Mueller, Matthew | prepared request for oral argument on motion for summary judgment, including reference to local and chamber rules (duplicative) | 0.75 | $380 | $285.00 |
|---|---|---|---|---|---|
| 12/15/2011 | Mueller, Matthew | prepared supplemental response to Intellect's supplemental statement of facts. (duplicative) | 1.00 | $380 | $380.00 |
| 12/16/2011 | Mueller, Matthew | prepared supplemental response to Intellect's supplemental statement of facts. (duplicative) | 1.50 | $380 | $570.00 |
| 12/20/2011 | Buccigross, Graham | reviewed and analyzed Intellect's opposition to HTC's request for oral argument on HTC's motion for summary judgment, and court's order regarding same (duplicative) | 0.25 | $535 | $133.75 |
| 12/21/2011 | Korniczky, Stephen | reviewed Intellect's opposition to HTC's request for oral argument and miscellaneous follow-up regarding same (.75). Reviewed correspondence from P. Vickrey regarding same (.25) (duplicative) | 1.00 | $820 | $820.00 |
| 12/22/2011 | Buccigross, Graham | continued preparing response to Intellect's supplemental statement of facts regarding HTC's motion for summary judgment of inequitable conduct and unclean hands, focusing on condensing and general crafting (duplicative) | 1.00 | $535 | $535.00 |
| 12/23/2011 | Korniczky, Stephen | reviewed and revised response regarding Intellect's supplemental statement of undisputed facts and miscellaneous follow-up regarding same (duplicative) | 0.75 | $820 | $615.00 |
| 12/23/2011 | Bader, Martin | reviewed and revised response to Intellect's revised statement of facts (duplicative) | 0.50 | $600 | $300.00 |
| 12/23/2011 | Buccigross, Graham | finalized response to Intellect's supplemental statement of facts regarding HTC's motion for summary judgment of inequitable conduct and unclean hands, including adding argument regarding examiner statement being made in a different application and four years after the patents-in-suit issued. (duplicative) | 0.75 | $535 | $401.25 |
| 3/17/2012 | Buccigross, Graham | continued prepared D. Henderson cross-examination outline. (duplicative) | 5.00 | $555 | $2,775.00 |

Matthew Mueller
August 18, 2014
Page 37

| 3/19/2012 | Buccigross, Graham | continued preparing outline for D. Henderson trial cross-examination, including outline regarding characterizations of website, mock-ups, evasive deposition testimony, and knowledge that reduction to practice must track pending claims. (duplicative) | 1.25 | $555 | $693.75 |
|---|---|---|---|---|---|
| 3/20/2012 | Buccigross, Graham | continued preparing cross-examination outline for D. Henderson deposition, focusing on mock-ups, prototype, and evasive deposition testimony. (duplicative) | 2.25 | $555 | $1,248.75 |
| 3/21/2012 | Bader, Martin | reviewed Henderson deposition testimony regarding arrest record, and viewed video tape of the same in connection with preparing pre-trial materials (.5) Prepared pre-trial materials, including exhibit list, statement of fact, and pretrial order (2.25) (duplicative) | 2.75 | $620 | $1,705.00 |
| 3/21/2012 | Buccigross, Graham | continued preparing D. Henderson deposition outline generally, including further crafting section s regarding perjury about arrests, donations to the Smithsonian, experience with the patent system, mock-ups and prototypes, lack of diligence, representations on Phonetel's website, D. Buzzelli declaration, and reviewing video excerpts (duplicative) | 5.50 | $555 | $3,052.50 |
| 3/23/2012 | Korniczky, Stephen | reviewed expert report regarding inequitable conduct and miscellaneous follow-up with M. Bader regarding same. (duplicative) | 2.75 | $855 | $2,351.25 |
| 3/23/2012 | Buccigross, Graham | continued preparing D. Henderson cross-examination outline, focusing adding questions regarding '320 patent application prosecution, failure to cure false statements, crafting generally, and strategically organizing (duplicative) | 3.75 | $555 | $2,081.25 |
| 3/26/2012 | Buccigross, Graham | reviewed and analyzed draft of J. Carmichael inequitable conduct expert report, and proposed revisions to same. (duplicative) | 3.50 | $555 | $1,942.50 |
| 3/28/2012 | Korniczky, Stephen | reviewed and revised exhibit list in preparation for trial. (.75). Reviewed expert report regarding unenforceability and miscellaneous follow-up with J. Carmichael regarding same. (2.5) (duplicative) | 3.25 | $855 | $2,778.75 |

Matthew Mueller
August 18, 2014
Page 38

| 3/29/2012 | Carmosino, Melanie | reviewed Tendler and Henderson depositions and updated citation log with newly-added citations and summaries. (duplicative) | 1.50 | $175 | $262.50 |
|---|---|---|---|---|---|
| 3/29/2012 | Buccigross, Graham | continued preparing proposed findings of fact, generally supplementing with additional statements, including with facts discussed in J. Carmichael expert report (duplicative) | 3.00 | $555 | $1,665.00 |
| 3/29/2012 | Mueller, Matthew | prepared proposed conclusions of law. (duplicative) | 5.00 | $440 | $2,200.00 |
| 3/30/2012 | Korniczky, Stephen | reviewed and revised undisputed statements of fact (.5).  Reviewed and revised witness and exhibit list (.75).  Reviewed and revised proposed findings of fact and conclusions of law (1.5) (duplicative) | 2.75 | $855 | $2,351.25 |
| 3/30/2012 | Buccigross, Graham | continued preparing and finalized statement of undisputed facts, including condensing and moving facts to proposed findings of fact (1.75).  Continued preparing conclusions of law, including adding specific citations regarding activities involving related patents not constituting diligence, and other diligence related law, and crafting generally (1.5).  Continued preparing and finalized proposed findings of fact generally, including final crafting, and adding facts regarding diligence, credibility, and conclusions regarding falsity of affidavits and intent (3.25).  Continued preparing proposed pretrial order, focusing on condensing and section regarding deposition designations (.5) (duplicative) | 7.00 | $555 | $3,885.00 |
| 3/30/2012 | Mueller, Matthew | prepared proposed conclusions of law (3.75).  Prepared proposed findings of fact to include citations to trial exhibits and other modifications based on reports (4.75). Prepared exhibit list incorporating all known exhibits, but not demonstratives (2.25).  Prepared undisputed facts (.75).  Prepared witness list (.75) (duplicative) | 12.25 | $440 | $5,390.00 |

Matthew Mueller
August 18, 2014
Page 39

| 3/31/2012 | Buccigross, Graham | prepared supplemental findings of fact for inequitable conduct trial, including all issues such as Henderson's background, materiality, intent, and adding case citations (7.0). Reviewed and analyzed Intellect's pretrial order, findings of fact, statement of undisputed facts, and conclusions of law (1.0) (duplicative) | 8.00 | $555 | $4,440.00 |
|---|---|---|---|---|---|
| 3/31/2012 | Mueller, Matthew | prepared substitute proposed findings of fact, including sections on background and materiality (duplicative) | 7.00 | $440 | $3,080.00 |
| 4/1/2012 | Bader, Martin | prepared supplemental statement of undisputed fact for pre-trial documents for the Court (duplicative) | 2.50 | $620 | $1,550.00 |
| 4/1/2012 | Mueller, Matthew | prepared supplemental proposed findings of fact, incorporating information from expert report (duplicative) | 5.50 | $440 | $2,420.00 |
| 4/2/2012 | Bader, Martin | prepared supplemental statement of undisputed fact for pre-trial documents for the Court. (3.25). Prepared motion and notice of motion to file supplemental statement of fact (.25) (duplicative) | 3.50 | $620 | $2,170.00 |
| 4/2/2012 | Mueller, Matthew | prepared supplemental proposed findings of fact, including motion and notice of motion. (duplicative) | 3.25 | $440 | $1,430.00 |
| 4/3/2012 | Mueller, Matthew | prepared additional citations to evidence for Carmichael's expert report, including analyzing file histories, deposition transcripts, and produced documents, and performed other corrections (duplicative) | 10.25 | $440 | $4,510.00 |
| 4/4/2012 | Bautista, Rex | prepared Carmichael expert report and exhibits and served same on opposing counsel | 12.75 | $315 | $4,016.25 |
| 4/5/2012 | Korniczky, Stephen | reviewed defendant's pretrial statement in preparation for trial (1.5) (duplicative) | 1.50 | $855 | $1,282.50 |
| 4/5/2012 | Mueller, Matthew | prepared timeline of facts and events during the prosecution of Henderson's patents and this litigation (duplicative) | 1.50 | $440 | $660.00 |
| 4/6/2012 | Bader, Martin | Prepared and revised cross-examination outline for Tendler in preparation for upcoming bench trial, including reviewing depositions from related Kyocera litigation (duplicative) | 2.50 | $620 | $1,550.00 |

Matthew Mueller
August 18, 2014
Page 40

| 4/10/2012 | Buccigross, Graham | prepared D. Henderson cross examination outline, focusing on examination regarding functionality of prototype, and distinction between pictures and images. (duplicative) | 1.00 | $555 | $555.00 |
|---|---|---|---|---|---|
| 4/10/2012 | Mueller, Matthew | reviewed and analyzed Federal Circuit and district court cases addressing inequitable conduct post-Therasense in preparation for inequitable conduct bench trial (duplicative) | 3.25 | $440 | $1,430.00 |
| 4/11/2012 | Korniczky, Stephen | reviewed Carmichael report regarding PTO procedure and inequitable conduct (duplicative) | 4.25 | $855 | $3,633.75 |
| 4/11/2012 | Bader, Martin | reviewed and revised cross-examination outlines for Henderson and Tendler (4.5). Prepared for pretrial hearing in Chicago in front of Judge Hart (duplicative) | 8.75 | $620 | $5,425.00 |
| 4/12/2012 | Bader, Martin | prepared cross-examination outline for Henderson (duplicative) | 2.50 | $620 | $1,550.00 |
| 4/16/2012 | Buccigross, Graham | analyzed J. Carmichael expert report for purposes of preparing direct and cross examination (duplicative) | 0.75 | $555 | $416.25 |
| 4/18/2012 | Bader, Martin | reviewed correspondence from D. Mahalek regarding amended exhibit list and investigated the same (duplicative) | 0.75 | $620 | $465.00 |
| 4/18/2012 | Buccigross, Graham | prepared D. Henderson cross-examination outline, focusing on questioning regarding picture phone mock-ups, including adding citations (duplicative) | 3.00 | $555 | $1,665.00 |
| 4/19/2012 | Korniczky, Stephen | reviewed and revised trial exhibit list. (duplicative) | 0.50 | $855 | $427.50 |
| 4/19/2012 | Buccigross, Graham | prepared D. Henderson cross-examination outline, focusing on picture phone mock-ups and pager prototype, and D. Henderson's characterization of them, including refining questions, adding citations to evidence, and anticipating potential objections (duplicative) | 7.00 | $555 | $3,885.00 |
| 4/20/2012 | Buccigross, Graham | prepared D. Henderson cross-examination outline, focusing on adding citations to evidence regarding mock-ups, prototype, and D. Henderson representations regarding same, and refining and adding questions (duplicative) | 1.50 | $555 | $832.50 |

Matthew Mueller
August 18, 2014
Page 41

| 4/23/2012 | Buccigross, Graham | prepared D. Henderson cross-examination outline, focusing on picture phone mock-ups and pager prototype, and D. Henderson's characterizations of them, including refining questions, adding citations to evidence, and anticipating potential objections | 4.25 | $555 | $2,358.75 |
|---|---|---|---|---|---|
| 4/26/2012 | Buccigross, Graham | Prepared D. Henderson cross-examination outline, focusing on D. Henderson's non-practicing entities, D. Henderson as a patent troll generally, the nature of Intellect's business, and D. Henderson's donations to the Smithsonian, and D. Henderson's relationship with K. Hashimoto, including adding questions, refining questions, and adding citations (duplicative) | 6.00 | $555 | $3,330.00 |
| 4/27/2012 | Buccigross, Graham | prepared D. Henderson cross-examination outline, focusing on D. Henderson portraying himself as a pioneering inventor, and D. Henderson's misrepresentations and evasive behavior during deposition, including adding questions, refining questions, and adding citations. (duplicative) | 4.50 | $555 | $2,497.50 |
| 4/28/2012 | Buccigross, Graham | prepared D. Henderson cross-examination outline, focusing on D. Henderson portraying himself as a pioneering inventor, and D. Henderson's misrepresentations and evasive behavior during deposition, including adding questions, refining questions, and adding citations (duplicative) | 5.50 | $555 | $3,052.50 |
| 4/29/2012 | Buccigross, Graham | prepared D. Henderson cross-examination outline, focusing on misrepresentations and evasive behavior during deposition, including adding questions, refining questions, and adding citations. (duplicative) | 3.50 | $555 | $1,942.50 |
| 4/30/2012 | Bader, Martin | reviewed and revised timeline for trial outlining prosecution of the patents in suit and related patent application, and link supporting evidence thereto (4.5). Prepare summary of key admissions needed from Henderson in connection with cross-examination outline (2.5) (duplicative) | 7.00 | $620 | $4,340.00 |

Matthew Mueller
August 18, 2014
Page 42

| 4/30/2012 | Mueller, Matthew | prepared direct examination outline for expert Jim Carmichael referencing specific instances of misconduct during prosecution and the corresponding impact of that misconduct | 6.25 | $440 | $2,750.00 |
|---|---|---|---|---|---|
| 5/1/2012 | Mueller, Matthew M. | Prepared conclusions and analysis questioning for Carmichael direct examination outline (2.5). | 2.50 | 440.00 | 1100.00 |
| 5/2/2012 | Bader, Martin R. | Continued preparation of timeline of events for trial and linking appropriate evidence to each event. | 2.75 | 620.00 | 1705.00 |
| 5/3/2012 | Lewis, Sarah C. | Reviewed and updated correspondence database. | 0.50 | 315.00 | 157.50 |
| 5/3/2012 | Bader, Martin R. | Reviewed and revised direct examination outline of J. Carmichael (2.0). | 2.00 | 620.00 | 1240.00 |
| 5/8/2012 | Mueller, Matthew M. | Prepared and filed motion for supplemental protective order for Smithsonian items, declaration in support of the motion and exhibits to the declaration (1.25). | 1.25 | 440.00 | 550.00 |
| 5/8/2012 | Buccigross, Graham | Prepared and finalized motion for supplemental protective order regarding production of items from the Smithsonian, and supporting documents (1.5). | 1.50 | 550.00 | 825.00 |
| 5/9/2012 | Mueller, Matthew M. | Prepared timeline of events, including those outlined in MSJ briefing and linking supporting evidence to timeline events. | 3.00 | 440.00 | 1320.00 |
| 5/9/2012 | Buccigross, Graham | Reviewed and analyzed Intellect's response in opposition to motion for protective order governing production of items from the Smithsonian (.25). Prepared for hearing regarding same (.25). | 0.50 | 555.00 | 277.50 |
| 5/10/2012 | Buccigross, Graham | Prepared for hearing regarding motion for protective order governing production of items from Smithsonian (.75). | 0.75 | 550.00 | 412.50 |
| 5/10/2012 | Mueller, Matthew M. | Prepared timeline of events including references to relevant evidence. | 1.25 | 440.00 | 550.00 |
| 5/12/2012 | Korniczky, Stephen S. | Reviewed deposition and revised direct examination re D. Henderson (1.75). Reviewed expert report and revised direct examination re: J. Carmichael (2.75). | 4.50 | 855.00 | 3847.50 |
| 5/13/2012 | Korniczky, Stephen S. | Reviewed expert report in preparation for deposition re J. Carmichael (1.25). Reviewed Love expert report in preparation for deposition and miscellaneous follow-up re same | 2.50 | 855.00 | 2137.50 |

Matthew Mueller
August 18, 2014
Page 43

| | | | | | |
|---|---|---|---|---|---|
| | | (1.25). | | | |
| 5/17/2012 | Bader, Martin R. | Prepared direct examination outline for J. Carmichael in preparation for trial (6.75). | 6.75 | 620.00 | 4185.00 |
| 5/18/2012 | Buccigross, Graham | Prepared D. Henderson cross examination outline, focusing on adding supporting evidence for various issues, including D. Henderson's work with Hashimoto, D. Henderson's work with Kilby, prosecution of patents-in-suit and related patents, Intellect's agreements with Motorola, diligence, and evasive deposition testimony (7.0). | 7.00 | 5550.00 | 3885.00 |
| 5/18/2012 | Bader, Martin R. | Prepared direct examination outline for J. Carmichael in preparation for trial. | 7.75 | 620.00 | 4805.00 |
| 5/20/2012 | Bader, Martin R. | Prepared for trial, including preparation of Carmichael and Henderson examination outlines (6.75). | 6.75 | 620.00 | 4185.00 |
| 5/20/2012 | Korniczky, Stephen S. | Reviewed and revised direct examination script re: J. Carmichael and miscellaneous follow-up with M. Bader re: same (2.25). Reviewed and revised deposition strategy re: IW expert Love (1.5). | 3.75 | 855.00 | 3206.25 |
| 5/21/2012 | Mueller, Matthew M. | Prepared Love deposition outline, including reviewing and analyzing Love Expert Report and Carmichael Expert Report. | 6.50 | 440.00 | 2860.00 |
| 5/21/2012 | Kanabe, George L. | Began review of case materials including prior motion for summary judgment and related briefings (1.25). | 1.25 | 655.00 | 818.75 |
| 5/21/2012 | Buccigross, Graham | Prepared D. Henderson cross examination outline, including preparing chart of how much D. Henderson entities and D. Henderson personally made from patent licensing and supporting evidence (1.75). | 1.75 | 5550.00 | 1526.25 |
| 5/21/2012 | Bader, Martin R. | Prepared cross examination outline for Henderson (7.25). | 7.25 | 620.00 | 4495.00 |
| 5/22/2012 | Setty, Nagendra | Reviewed substantive outlines and summaries for inequitable conduct from M. Bader. Conferences with M. Bader, G. Kanabe re same and main triable issues. | 4.00 | 855.00 | 3420.00 |
| 5/22/2012 | Mueller, Matthew M. | Prepared Love deposition outline, including reviewing and analyzing Love Expert Report and Carmichael Expert Report | 6.25 | 440.00 | 2750.00 |
| 5/22/2012 | Bader, Martin R. | Prepared cross examination outline for Henderson (3.25). Begin preparation | 6.25 | 620.00 | 3875.00 |

Matthew Mueller
August 18, 2014
Page 44

| | | | | | |
|---|---|---|---|---|---|
| | | for deposition of J. Love (3.0). | | | |
| 5/23/2012 | Kanabe, George L. | Continued to review case materials in consideration of trial preparation (1.5). | 1.50 | 655.00 | 982.50 |
| 5/23/2012 | Buccigross, Graham | Prepared D. Henderson cross exanimation outline, focusing on prosecution of the '320 application, and adding citations for various other testimony (3.75). | 3.75 | 550.00 | 2081.25 |
| 5/23/2012 | Bader, Martin R. | Continued to prepare cross examination outline for Henderson (1.5). | 1.50 | 620.00 | 930.00 |
| 5/24/2012 | Mueller, Matthew M. | Prepared Love deposition outline with the inclusion of information from Carmichael's review of the Love Expert Report and exhibits to be used in deposition, including Henderson deposition statements and the relevant sections of the MPEP (2.5). | 2.50 | 440.00 | 1100.00 |
| 5/24/2012 | Kanabe, George L. | Continued review of case files (.5). Worked on direct examination outline for expert Mr. Carmichael (2.5). Participated in conference call with team to discuss trial preparation (.75). Corresponded with Ms. Lewis re filing of pro hac vice applications (.5). | 4.25 | 655.00 | 2783.75 |
| 5/24/2012 | Buccigross, Graham | Prepared D. Henderson cross examination outline, focusing on adding miscellaneous citations and questions regarding various issues, such as prosecution of the patents-in-suit, D. Henderson's intention to submit statements to the PTO, D. Henderson's review of declarations and inventor oaths, and prosecution of the '320 application (2.75). | 2.75 | 5550.00 | 1526.25 |
| 5/25/2012 | Kanabe, George L. | Continued review of case filings and related documents in preparation for upcoming trial (1.25). Worked on direct examination outline of Mr. Carmichael (2.0). Corresponded and conferred with Mr. Bader re trial preparation (1.0). | 4.25 | 655.00 | 2783.75 |
| 5/27/2012 | Mueller, Matthew M. | Prepared and revised Love deposition outline based on additional input and strategic considerations for trial. | 5.50 | 440.00 | 2420.00 |
| 5/27/2012 | Bader, Martin R. | Continued to prepare trial outline and began preparation of opening arguments (2.5). Prepared for depositions of J. Carmichael and J. Love (6.0). | 8.50 | 620.00 | 5270.00 |
| 5/30/2012 | Mueller, Matthew M. | Prepared final Love deposition outline and exhibits, including reviewing and analyzing relevant legal authority | 13.25 | 440.00 | 5830.00 |

Matthew Mueller
August 18, 2014
Page 45

| 5/30/2012 | Kanabe, George L. | Continued review of Mr. Carmichael's deposition transcript (1.25). Reviewed pre-trial filings in preparation for trial (1.0). | 2.25 | 655.00 | 1473.75 |
|---|---|---|---|---|---|
| 5/31/2012 | Bader, Martin R. | Reviewed official transcript of J. Carmichael (1.0). Prepared opening statement for trial (1.75). | 2.75 | 620.00 | 1705.00 |
| 5/31/2012 | Mueller, Matthew M. | Participated in the deposition of Intellect's expert, John Love (7.75). Reviewed and analyzed Carmichael deposition transcript (1.25). | 9.00 | 440.00 | 3960.00 |
| 6/1/2012 | Kanabe, George L. | Continued reviewing pre-trial materials (3.75). Worked on direct examination outline for Mr. Carmichael (3.5). | 7.25 | 655.00 | 4748.75 |
| 6/1/2012 | Buccigross, Graham | Prepared condensed outline for examination of R. Tendler, as well as annotated evidence folders. | 6.75 | 555.00 | 3746.25 |
| 6/1/2012 | Korniczky, Stephen S. | Reviewed deposition transcript re: J. Carmichael (1.75). Reviewed deposition transcript re: J. Love (2.25). Reviewed and revised demonstrative exhibits and miscellaneous follow-up re same (.75). Reviewed and revised opening and miscellaneous follow-up re same (3.25). | 8.00 | 855.00 | 6840.00 |
| 6/2/2012 | Bader, Martin R. | Prepared opening statement with slides and exhibits (9.0). Prepared and revised Tendler cross examination (2.5). Prepared direct testimony of J. Carmichael (1.75). | 13.25 | 620.00 | 8215.00 |
| 6/2/2012 | Korniczky, Stephen S. | Reviewed and revised and practiced direct examination of J. Carmichael (6.5). Reviewed and revised direct examination D. Henderson (.75). Reviewed and revised opening argument (4.5). Reviewed and revised exhibits and demonstrables (1.0). | 12.75 | 855.00 | 4275.00 |
| 6/2/2012 | Kanabe, George L. | Continued working on direct examination outline for Mr. Carmichael (4.5). Worked on opening statement exhibits and presentation (5.5). Worked on outlines for cross examinations (3.5). | 13.50 | 655.00 | 8842.50 |
| 6/3/2012 | Bautista, Rex | Reviewed Carmichael examination outline and prepared cited exhibits for use at trial (4.0). Reviewed Henderson examination outline and prepared cited exhibits for use at trial (6.0). | 10.00 | 315.00 | 31500.00 |
| 6/3/2012 | Mueller, Matthew M. | preparing opening statement slide presentation with evidence and talking | 12.75 | 440.00 | 5610.00 |

Matthew Mueller
August 18, 2014
Page 46

| | | | | | |
|---|---|---|---|---|---|
| | | points (9.75), preparing Tendler hostile examination outline (1.5), and preparing Carmichael direct examination outline (1.5). | | | |
| 6/3/2012 | Bader, Martin R. | Continued to prepare opening for trial (5.5). Prepared direct examination for J. Carmichael and practiced direct examination re same (8.0). | 13.50 | 620.00 | 8370.00 |
| 6/3/2012 | Korniczky, Stephen S. | Reviewed and revised and practiced direct examination of J. Carmichael (6.5). Reviewed and revised direct examination D. Henderson (.75). Reviewed and revised opening argument (4.5). Reviewed and revised exhibits and demonstrables (1.0). | 12.75 | 855.00 | 10901.25 |
| 6/4/2012 | Bautista, Rex | Prepared exhibits referenced in Henderson examination outline for attorney review and use at trial (7.0). Reviewed opening argument and provided feedback to team (2.0). | 9.00 | 315.00 | 2835.00 |
| 6/4/2012 | Kanabe, George L. | Worked on opening statement and associated PowerPoint presentation (6.75). Worked on direct examination materials and preparation for Mr. Carmichael (3.75). Corresponded and conferred with various team members to discuss case issues (3.0). Reviewed case materials in consideration of same (3.25). | 16.75 | 655.00 | 10971.25 |
| 6/4/2012 | Buccigross, Graham | Updated D. Henderson deposition outline with evidence from related patent applications and case law (1.25). | 1.25 | 550.00 | 687.50 |
| 6/4/2012 | Korniczky, Stephen S. | Reviewed and revised Opening Statement (4.25). Practiced expert testimony with Carmichael (3.25). | 7.50 | 855.00 | 6412.50 |
| 6/4/2012 | Mueller, Matthew M. | Trial preparation, including reviewing and analyzing legal authority on statements by an examiner after a patent issues (1.25), preparing opening statement slide presentation with evidence and talking points (9.5), preparing timeline of events circa February 2007 (1.25), preparing Carmichael direct examination outline (3.5), preparing Henderson hostile direct examination (3.75). | 19.25 | 440.00 | 8470.00 |
| 6/4/2012 | Bader, Martin R. | Continued to prepare opening for trial (4.5). Prepared for cross-examination of Henderson (3.5). Prepared final direct examination for J. Carmichael (7.5). | 15.50 | 620.00 | 9610.00 |
| 6/5/2012 | Bader, Martin R. | Finalized final direct examination for | 6.00 | 620.00 | 3720.00 |

Matthew Mueller
August 18, 2014
Page 47

| | | | | | |
|---|---|---|---|---|---|
| | | J. Carmichael (2.5). Worked on cross examination outline for Henderson with N. Setty (3.5). | | | |
| 6/5/2012 | Bautista, Rex | Reviewed Tendler examination outline and prepared cited exhibits (4.0). | 4.00 | 315.00 | 1260.00 |
| 6/5/2012 | Mueller, Matthew M. | Trial preparation, including reviewing and analyzing legal authority on statements by an examiner after a patent issues and preparing one-pager re the same (2.0), preparing opening statement slide presentation with evidence and talking points (3.5), preparing Carmichael second day direct examination outline (2.5), preparing Henderson hostile direct examination (5.0). Participated in courtroom activities during trial, including reviewing and analyzing exhibits and legal authority to support positions argued and counter positions taken by Intellect Wireless (7.5). | 20.50 | 440.00 | 9020.00 |
| 6/5/2012 | Kanabe, George L. | Worked on finishing opening statement presentation (2.5). Participated in and assisted with trial presentation (3.75). Worked on outline for Mr. Henderson's trial testimony (2.75). Reviewed deposition transcripts in consideration of same (1.25). Reviewed Mr. Tendler's prior deposition transcript in consideration of same (1.25). Prepared for upcoming trial testimony of Mr. Tendler (2.5). Reviewed trial transcript in consideration of upcoming testimony (1.75). Worked on materials for closing statement (.5). | 16.25 | 655.00 | 10643.75 |
| 6/6/2012 | Mueller, Matthew M. | Conducted Trial preparation, including preparing Henderson hostile direct examination day two outline (3.5), prepared points of emphasis for closing arguments (2.0), and reviewed and analyzed cases cited by Intellect during opening statements (1.0). | 6.50 | 440.00 | 2860.00 |
| 6/6/2012 | Mueller, Matthew M. | Participated in courtroom activities during trial, including reviewing and analyzing exhibits and legal authority to support positions argued and counter positions taken by Intellect Wireless (8.0). | 8.00 | 440.00 | 3520.00 |
| 6/6/2012 | Bautista, Rex | Attended trial proceedings (7.0). Prepared material for use at next day of trial and in preparation of closing arguments (6.0). | 13.00 | 315.00 | 4095.00 |

Matthew Mueller
August 18, 2014
Page 48

| 6/6/2012 | Bader, Martin R. | Prepared and worked with N. Setty on cross examination outline for Henderson (4.5).  Prepared and worked with N. Setty on cross examination outline for Tendler (3.0). | 7.50 | 620.00 | 4650.00 |
|---|---|---|---|---|---|
| 6/6/2012 | Korniczky, Stephen S. | Prepared for J. Carmichael direct and cross-examination testimony (1.25).  Attended trial (8.0).  Prepared for cross-exam re: Love (expert) (2.25).  Prepared for closing argument (1.25). | 4.75 | 855.00 | 4061.25 |
| 6/6/2012 | Kanabe, George L. | Participated in and assisted with trial presentation (6.5).  Assisted in preparation for Mr. Henderson's and Mr. Tendler's trial testimony (6.5).  Reviewed trial transcript in consideration of upcoming testimony (1.25).  Worked on outline for cross examination of Mr. Love (2.5). | 16.75 | 655.00 | 10971.25 |
| 6/6/2012 | Setty, Nagendra | Trial preparation and appearances with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista | 14.00 | 855.00 | 11970.00 |
| 6/7/2012 | Bader, Martin R. | Prepared for and attended trial of Intellect Wireless v. HTC (7.5).  Prepared and worked with N. Setty on cross examination outline for Tendler (4.0). Prepared closing argument for trial (5.0). | 16.50 | 620.00 | 10230.00 |
| 6/7/2012 | Bautista, Rex | Prepared, assembled, and transported trial materials to courthouse (2.5).  Attended trial proceedings (7.0).  Reviewed trial transcripts for relevant testimony for use during closing arguments (5.0).  Prepared supplemental material for use at trial and during closing arguments (7.0). | 21.50 | 315.00 | 6772.50 |
| 6/7/2012 | Mueller, Matthew M. | Conducted Trial preparation, including editing Henderson video clips regarding lying about arrest record in preparation for presentation to the court (1.75), prepared closing argument outline of evidence to be presented (2.5), and prepared closing argument slide presentation with direct evidence from source material (6.5). Participated in courtroom activities during trial, including reviewing and analyzing exhibits and legal authority to support positions argued and counter positions taken by Intellect Wireless (7.0). | 17.75 | 440.00 | 7810.00 |
| 6/7/2012 | Kanabe, George L. | Participated in and assisted with trial presentation (5.5).  Assisted in | 17.75 | 655.00 | 11626.25 |

Matthew Mueller
August 18, 2014
Page 49

| | | | | | |
|---|---|---|---|---|---|
| | | preparation for Mr. Tendler's trial testimony (1.5). Reviewed trial transcript in consideration of upcoming testimony (1.5). Worked on outline for cross examination of Mr. Love and met with Mr. Korniczky to prepare for cross examination of Mr. Love (2.75). Worked on materials and arguments for closing statement (6.5). | | | |
| 6/8/2012 | Bautista, Rex | Attended trial proceedings and prepared supplemental material for use at trial and during closing arguments and closing rebuttal (7.0). | 7.00 | 315.00 | 2205.00 |
| 6/8/2012 | Bader, Martin R. | Prepared closing argument (3.0). Reviewed and extracted trial testimony from trial transcripts in preparation for closing argument (4.0). | 7.00 | 620.00 | 4340.00 |
| 6/8/2012 | Mueller, Matthew M. | Conducted trial preparation, including reviewing and analyzing trial testimony rough transcripts for quotes supporting closing argument evidence (5.5) and prepared closing argument presentation (2.5). Participated in courtroom activities during trial, including reviewing and analyzing exhibits and legal authority to support positions argued and counter positions taken by Intellect Wireless (6.0). Reviewed and analyzed material presented during trial to formulate supplemental proposed findings of fact and law as requested by the court (2.0). | 16.00 | 440.00 | 7040.00 |
| 6/8/2012 | Kanabe, George L. | Worked on materials for closing statement (4.25). Assisted in presentation of trial materials (2.25). Reviewed trial transcripts and prior deposition testimony in consideration of cross examinations and closing statement (3.5). Reviewed previously proposed findings of fact and conclusions of law based on new trial testimony (2.0). | 12.00 | 655.00 | 7860.00 |
| 6/11/2012 | Korniczky, Stephen S. | Reviewed and revised Supplemental Findings of Fact (.75). Reviewed trial exhibit list and transcript re: same (.5). | 1.25 | 855.00 | 1068.75 |
| 6/12/2012 | Korniczky, Stephen S. | Reviewed and revised supplemental findings of fact. | 0.75 | 855.00 | 641.25 |
| 6/12/2012 | Kanabe, George L. | Reviewed prior proposed findings of fact and conclusions of law (1.5). Corresponded with team re revisions to same (.5). Reviewed trial transcript | 2.25 | 655.00 | 1473.75 |

Matthew Mueller
August 18, 2014
Page 50

| | | | | | |
|---|---|---|---|---|---|
| | | and related materials in consideration of same (.25). | | | |
| 6/12/2012 | Bader, Martin R. | Prepared and responded to various e-mail correspondence regarding updated statement of fact and prepare summary of the same (1.0). | 1.00 | 620.00 | 620.00 |
| 6/13/2012 | Mueller, Matthew M. | Prepared supplemental proposed conclusions of law, including reviewing and analyzing recent case law, the MPEP, and other legal materials. | 4.75 | 440.00 | 2090.00 |
| 6/15/2012 | Bautista, Rex | Reviewed transcript of first day of trial and updated transcript database with same. (2.5) | 2.50 | 315.00 | 787.50 |
| 6/15/2012 | Mueller, Matthew M. | Prepared supplemental proposed findings of fact and supplemental conclusions of law, including reviewing and analyzing rough transcripts of Henderson and Tendler testimony. | 7.00 | 440.00 | 3080.00 |
| 6/18/2012 | Bautista, Rex | Reviewed draft supplemental statement of facts. | 1.50 | 315.00 | 472.50 |
| 6/18/2012 | Bader, Martin R. | Prepared and revised supplemental statement of proposed findings of fact. | 1.75 | 620.00 | 1085.00 |
| 6/18/2012 | Korniczky, Stephen S. | Reviewed and revised Supplemental Statement of Facts re: inequitable conduct trial. | 1.50 | 855.00 | 1282.50 |
| 6/19/2012 | Bautista, Rex | Reviewed and revised draft supplemental statement of facts. | 3.00 | 315.00 | 945.00 |
| 6/19/2012 | Mueller, Matthew M. | Prepared supplemental proposed findings of fact and supplemental conclusions of law, including reviewing and analyzing official transcript from the first day of trial. | 7.75 | 440.00 | 3410.00 |
| 6/20/2012 | Bautista, Rex | Reviewed and revised draft supplemental statement of facts. | 2.00 | 315.00 | 630.00 |
| 6/20/2012 | Mueller, Matthew M. | Prepared supplemental proposed findings of fact and supplemental conclusions of law, including reviewing and analyzing official transcript from the second day of trial. | 7.25 | 440.00 | 3190.00 |
| 6/21/2012 | Bautista, Rex | Reviewed and revised draft supplemental statement of facts. (2.0) | 2.00 | 315.00 | 630.00 |
| 6/21/2012 | Bautista, Rex | Conferred regarding delivery of final versions of trial transcripts with court reporter. (.25) | 0.25 | 315.00 | **78.75** |
| 6/21/2012 | Mueller, Matthew M. | Prepared supplemental proposed findings of fact and supplemental conclusions of law, including reviewing and analyzing official transcript from the second and third day of trial. | 9.50 | 440.00 | 4180.00 |
| 6/21/2012 | Bader, Martin R. | Prepared supplemental proposed | 5.25 | 620.00 | 3255.00 |

Matthew Mueller
August 18, 2014
Page 51

| | | | | | |
|---|---|---|---|---|---|
| | | findings of fact and supplemental proposed findings of law. | | | |
| 6/21/2012 | Setty, Nagendra | Revised proposed findings of fact based on draft from team. | 6.00 | 855.00 | 5130.00 |
| 6/21/2012 | Korniczky, Stephen S. | Reviewed and revised supplemental statement of facts and law and miscellaneous follow-up re: same. | 1.25 | 855.00 | 1068.75 |
| 6/22/2012 | Mueller, Matthew M. | Prepared supplemental proposed findings of fact and supplemental conclusions of law, including reviewing and analyzing official transcript from the fourth day of trial. | 4.75 | 440.00 | 2090.00 |
| 6/22/2012 | Kanabe, George L. | Reviewed and revised draft proposed finding of fact and conclusion of law; corresponded with team re same. | 2.00 | 655.00 | 1310.00 |
| 6/22/2012 | Bader, Martin R. | Prepared supplemental proposed findings of fact and supplemental proposed findings of law (2.75). Reviewed Intellect's updated proposed findings of fact (.75). | 3.50 | 620.00 | 2170.00 |
| 6/22/2012 | Setty, Nagendra | Revised proposed findings of fact based on draft from team. | 5.00 | 855.00 | 4275.00 |
| 6/22/2012 | Korniczky, Stephen S. | Finalized Proposed Supplemental Statement of Findings of Fact and miscellaneous follow-up re: same. | 1.25 | 855.00 | 1068.75 |
| 9/6/2012 | Setty, Nagendra | Reviewed order granting relief requested and conferred with S. Korniczky, M. Bader, and G. Kanabe re same. | 2.00 | 855.00 | 1710.00 |
| 9/7/2012 | Bautista, Rex | Reviewed judge's order and judgment regarding inequitable conduct (1). Prepared updates to pleading database incorporating recently filed court documents (.25). | 1.25 | 315.00 | 393.75 |
| 9/7/2012 | Balfour, Elizabeth A. | Meeting with M. Bader and S. Korniczky re preparation of attorneys' fees motion (.5). Reviewed judgment and court's order (.75). Researched applicable local rules (.5). Drafted email with analysis of strategy and next steps (.25). | 2.00 | 585.00 | 1170.00 |
| 9/10/2012 | Setty, Nagendra | Reviewed notice of appeal and reviewed Niro correspondence (.75). Conferred with S. Korniczky re same and staffing (.25). | 2.00 | 855.00 | 1710.00 |
| 9/11/2012 | Bautista, Rex | Conferred regarding attorney's fees motion and backing documentation (.5). Reviewed files in file center and document database for documentation relating to attorney's fees motion (.75). | 1.25 | 315.00 | 393.75 |
| 9/11/2012 | Balfour, Elizabeth A. | Meeting with M. Bader to discuss strategy with reference to meet and | 3.00 | 585.00 | 1755.00 |

Matthew Mueller
August 18, 2014
Page 52

| | | | | | |
|---|---|---|---|---|---|
| | | confer, pursuant to local rule (.25). Prepared correspondence to opposing counsel (.5). Conducted additional legal research for use in attorneys' fees motion (2.25). | | | |
| 9/14/2012 | Korniczky, Stephen S. | Reviewed status of motion for attorney fees and letter to opposing counsel re same. | 0.50 | 855.00 | 427.50 |
| 9/20/2012 | Mueller, Matthew M. | Reviewed and analyzed case law for attorneys' fees motions based on inequitable conduct in preparation for motion to declare case exceptional. | 4.25 | 440.00 | 1870.00 |
| 9/24/2012 | Mueller, Matthew M. | Reviewed and analyzed case law for attorneys' fees motions based on inequitable conduct in preparation for motion to declare case exceptional. | 4.00 | 440.00 | 1760.00 |
| 9/25/2012 | Mueller, Matthew M. | Reviewed and analyzed case law for attorneys' fees motions based on inequitable conduct in preparation for motion to declare case exceptional. | 1.50 | 440.00 | 660.00 |
| 9/27/2012 | Mueller, Matthew M. | Prepared summary analysis of case law for attorneys' fees motions based on inequitable conduct in preparation for motion to declare case exceptional. | 4.50 | 440.00 | 1980.00 |
| 10/5/2012 | Korniczky, Stephen S. | Reviewed and revised motion for bill of costs and performed miscellaneous follow-up re same. | 0.75 | 855.00 | 641.25 |
| 10/8/2012 | Bautista, Rex | Prepared P. Korniczky declaration and exhibits for upcoming bill of costs filing (3.0). Revised bill of costs brief, K. Korniczky declaration and exhibits, and summary spreadsheet (5.0). Conferred regarding bill of costs brief and exhibits (1.0). | 9.00 | 315.00 | 2835.00 |
| 10/8/2012 | Mueller, Matthew M. | Prepared Bill of Costs and associated declarations to accompany Bill of Costs. | 0.75 | 440.00 | 330.00 |
| 10/8/2012 | Bader, Martin R. | Reviewed and revised bill of costs and declaration of S. Korniczky and P. Korniczky regarding the same. | 2.50 | 620.00 | 1550.00 |
| 10/8/2012 | Balfour, Elizabeth A. | Worked on revisions to declarations of P. Korniczky and S. Korniczky in relation to Bill of Costs (.75). | 0.75 | 585.00 | 438.75 |
| 10/9/2012 | Bautista, Rex | Prepared final versions of bill of costs brief, K. Korniczky declaration and exhibits, P. Korniczky declaration and exhibits, and summary spreadsheet, and file sale with court via ECF. | 8.25 | 315.00 | 2598.75 |
| 10/9/2012 | Korniczky, Stephen S. | Reviewed and revised bill of costs and supporting declaration and performed miscellaneous follow-up re same. | 0.75 | 855.00 | 641.25 |
| 10/12/2012 | Korniczky, Stephen S. | Reviewed and revised correspondence to D. Mahalek re appendix counter- | 0.50 | 855.00 | 427.50 |

Matthew Mueller
August 18, 2014
Page 53

| | | | | | |
|---|---|---|---|---|---|
| | | designations and performed miscellaneous follow-up re same. | | | |
| 10/18/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional, focusing on Motorola license issues and inequitable conduct. | 6.50 | 440.00 | 2860.00 |
| 10/19/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional, including introductory section. | 1.75 | 440.00 | 770.00 |
| 10/20/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional, including section on inequitable conduct. | 1.75 | 440.00 | 770.00 |
| 10/21/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional, including section on inequitable conduct and combination of litigation misconduct and inequitable conduct. | 3.00 | 440.00 | 1320.00 |
| 10/22/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional, including sections on inequitable conduct and combination of litigation misconduct and inequitable conduct and finalizing citations to the record. | 9.00 | 440.00 | 3960.00 |
| 10/23/2012 | Balfour, Elizabeth A. | Reviewed draft motion to declare case exceptional (2.75). | 2.75 | 585.00 | 1608.75 |
| 10/23/2012 | Mueller, Matthew M. | Revised motion to declare case exceptional , including adding additional citations. | 4.00 | 440.00 | 1760.00 |
| 10/23/2012 | Bader, Martin R. | Reviewed and revised motion to declare case exceptional pursuant to section 285. | 3.50 | 620.00 | 2170.00 |
| 10/24/2012 | Bader, Martin R. | Reviewed and revised motion to declare case exceptional pursuant to section 285. | 2.50 | 620.00 | 1550.00 |
| 10/25/2012 | Bautista, Rex | Prepared exhibits to motion to declare case exceptional for attorney review. | 1.50 | 315.00 | 472.50 |
| 10/29/2012 | Bautista, Rex | Reviewed motion to declare case exceptional brief (1.0). Prepared exhibits to motion to declare case exceptional for attorney review (3.25). | 4.25 | 315.00 | 1338.75 |
| 10/29/2012 | Bader, Martin R. | Prepared and revised motion for attorney fees, including conducting conference to discuss the same and reviewing case record, pleadings and discovery responses. | 6.25 | 620.00 | 3875.00 |
| 10/29/2012 | Korniczky, Stephen S. | Reviewed and revised motion for attorney fees and performed miscellaneous follow-up with M. Mueller re same (3.25). | 3.25 | 855.00 | 2778.75 |
| 10/30/2012 | Bader, Martin R. | Prepared and revised motion for attorney fees. | 3.75 | 620.00 | 2325.00 |
| 10/30/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional, including expanding introduction and adding more | 3.50 | 440.00 | 1540.00 |

Matthew Mueller
August 18, 2014
Page 54

| | | | | | |
|---|---|---|---|---|---|
| | | examples of misconduct during prosecution and litigation. | | | |
| 10/31/2012 | Bader, Martin R. | Reviewed and analyzed Intellect's opposition to bill of costs and reviewed case law and statutes regarding the same. | 1.75 | 620.00 | 1085.00 |
| 10/31/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional, including adding additional legal citations for litigation misconduct, reducing the length of the motion to better comply with local rules, and adding additional factual citations to the trial transcript. | 5.75 | 440.00 | 2530.00 |
| 11/1/2012 | Mueller, Matthew M. | Revised motion to declare case exceptional, focusing on length and concise examples of misconduct by Intellect Wireless and Henderson. | 1.00 | 440.00 | 440.00 |
| 11/1/2012 | Bader, Martin R. | Reviewed and revised motion for attorney fees. | 1.50 | 620.00 | 930.00 |
| 11/1/2012 | Balfour, Elizabeth A. | Reviewed current draft of motion to declare case exceptional and cross-referenced it with initial comments from S. Korniczky (1.25). Worked on revisions to same to shorten arguments and bring the motion within the 15-page limit (2.25). | 3.50 | 585.00 | 2047.50 |
| 11/1/2012 | Korniczky, Stephen S. | Reviewed and revised motion for attorney fees and performed miscellaneous follow-up re same. | 2.75 | 855.00 | 2351.25 |
| 11/2/2012 | Mueller, Matthew M. | Prepared motion to declare case exceptional and for attorneys' fees, including adding additional citations to the Court's Order and incorporating comments from other attorneys. | 4.25 | 440.00 | 1870.00 |
| 11/2/2012 | Bader, Martin R. | Reviewed and revised motion to declare the case exceptional and motion for attorney fees (3.0). | 3.00 | 620.00 | 1860.00 |
| 11/2/2012 | Korniczky, Stephen S. | Reviewed legal authorities re exceptional case standard in patent cases (.75). Reviewed and revised motion for attorney fees and performed miscellaneous follow-up re same (2.5). | 3.25 | 855.00 | 2778.75 |
| 11/5/2012 | Bader, Martin R. | Prepared and revised motion for attorney's fees and to declare case exceptional. | 3.50 | 620.00 | 2170.00 |
| 11/6/2012 | Mueller, Matthew M. | Revised motion to declare case exceptional and for attorneys' fees, adding additional support from related case dockets and additional quotations from the trial transcript (1.75). | 1.75 | 440.00 | 770.00 |
| 11/7/2012 | Bautista, Rex | Prepared entry of appearance forms in appeal matter for G. Kanabe (2.0). | 4.50 | 315.00 | 1417.50 |

Matthew Mueller
August 18, 2014
Page 55

| | | | | | |
|---|---|---|---|---|---|
| | | Conferred regarding process server invoices for reply to bill of costs briefing (.5). Prepared supporting documentation for upcoming bill of costs briefing (2.0). | | | |
| 11/7/2012 | Balfour, Elizabeth A. | Reviewed current version of Motion to Declare Case Exceptional (1.0) | 1.00 | 585.00 | 585.00 |
| 11/7/2012 | Mueller, Matthew M. | Prepared motion for attorneys' fees and declaration thereto, including cross-referencing exhibits between documents. | 2.75 | 440.00 | 1210.00 |
| 11/8/2012 | Balfour, Elizabeth A. | Worked on revisions to make current draft of Motion to Declare Case Exceptional fit within 15-page limit and to strengthen arguments (2.0). | 2.00 | 585.00 | 1170.00 |
| 11/8/2012 | Korniczky, Stephen S. | Reviewed and revised HTC's motion to declare case exceptional and award of attorneys' fees. | 2.25 | 855.00 | 1923.75 |
| 11/9/2012 | Bader, Martin R. | Revised motion for attorney fees and discussed the same with S. Korniczky. | 2.75 | 620.00 | 1705.00 |
| 11/12/2012 | Bader, Martin R. | Revised motion to declare the case exceptional and motion for attorney fees and costs. | 5.25 | 620.00 | 3255.00 |
| 11/12/2012 | Korniczky, Stephen S. | Reviewed and revised motion to declare case exceptional and for award of attorney fees (2.25). | 2.25 | 855.00 | 1923.75 |
| 11/13/2012 | Mueller, Matthew M. | Reviewed, analyzed, and revised HTC's motion to declare case exceptional and for attorneys' fees, including verifying exhibits and exhibit numbers, editing factual information, and incorporating additional suggested edits (3.25). Prepared reply in support of bill of costs, including reviewing and analyzing invoices to provide additional detail in response to opposition arguments to bill of costs (1.75). | 5.00 | 440.00 | 2200.00 |
| 11/13/2012 | Bader, Martin R. | Prepared and revised motion for attorney fees and to declare the case exceptional. | 1.75 | 620.00 | 1085.00 |
| 11/13/2012 | Balfour, Elizabeth A. | Reviewed cases located by M. Mueller, to analyze factual issues and determine proper use of same in Reply Brief (2.25). | 2.25 | 585.00 | 1316.25 |
| 11/13/2012 | Korniczky, Stephen S. | Reviewed and revised reply brief re motion for costs (1.25). | 1.25 | 855.00 | 1068.75 |
| 11/14/2012 | Bautista, Rex | Prepared, finalized, and filed reply to bill of costs briefing and supporting declaration and exhibits and conferred regarding same. | 9.00 | 315.00 | 2835.00 |
| 11/14/2012 | Mueller, Matthew | Prepared exceptional case motion, | 2.50 | 440.00 | 1100.00 |

Matthew Mueller
August 18, 2014
Page 56

| | M. | including verifying exhibits, declaration, and citations to exhibits (2.5). | | | |
|---|---|---|---|---|---|
| 11/14/2012 | Bader, Martin R. | Reviewed and revised reply brief for bill of costs. | 2.50 | 620.00 | 1550.00 |
| 11/14/2012 | Balfour, Elizabeth A. | Worked on draft Reply Brief to strengthen points and to shorten it and ensure it files with 15-page limit (3.5). | 3.50 | 585.00 | 2047.50 |
| 11/14/2012 | Korniczky, Stephen S. | Reviewed and revised reply brief re motion for costs (2.0). | 2.00 | 855.00 | 1710.00 |
| 11/15/2012 | Mueller, Matthew M. | Finalized motion to declare case exceptional, declaration in support of motion to declare case exceptional, and exhibits to motion. | 0.50 | 440.00 | 220.00 |
| 11/15/2012 | Bader, Martin R. | Finalized and filed motion to declare case exceptional and motion for attorney fees, and finalized declaration from M. Bader regarding the same. | 3.75 | 620.00 | 2325.00 |
| 11/15/2012 | Korniczky, Stephen S. | Reviewed and revised motion to declare case exceptional and for award of attorney fees (1.75). | 1.75 | 855.00 | 1548.75 |
| 11/16/2012 | Balfour, Elizabeth A. | Reviewed final Motion to Declare Case Exceptional and Supporting S. Korniczky Declaration and exhibit to same. | 1.75 | 585.00 | 1023.75 |
| 11/16/2012 | Korniczky, Stephen S. | Reviewed HTC's motion to declare case exceptional and for award of attorney fees (.75). | 0.75 | 585.00 | 438.75 |
| 12/10/2012 | Mueller, Matthew M. | Reviewed and analyzed federal circuit decisions post-Therasense and the district court cases that led to those decisions in preparation for briefing on appeal. | 0.50 | 440.00 | 220.00 |
| 1/12/2013 | Mueller, Matthew M. | Reviewed and analyzed Intellect Wireless's opening appellate brief and pulled cases cited therein. | 2.00 | 460.00 | 920.00 |
| 1/13/2013 | Korniczky, Stephen S. | Revised Intellect Wireless' appeal brief and exhibits and miscellaneous follow-up re same. | 3.25 | 875.00 | 2843.75 |
| 1/14/2013 | Mueller, Matthew M. | Prepared notations on Intellect Wireless's opening brief based on review and analysis of brief and case law cited therein and strategic review meeting. | 3.50 | 460.00 | 1610.00 |
| 1/14/2013 | Bader, Martin R. | Analyzed and prepared notes/rebuttal for Intellect's opening appeal brief on inequitable conduct (3.75). | 3.75 | 665.00 | 2493.75 |
| 1/14/2013 | Setty, Nagendra | Reviewed appeal brief from Intellect Wireless (2.5). Conferred with M. Bader re same (.5). | 3.00 | 875.00 | 2625.00 |
| 1/14/2013 | Korniczky, Stephen S. | Reviewed Intellect Wireless' appeal brief and prepared strategic outline for opposition brief (2.25). | 2.25 | 875.00 | 1968.75 |

Matthew Mueller
August 18, 2014
Page 57

| 1/21/2013 | Setty, Nagendra | Performed further review of Intellect Wireless brief. (1.5). | 1.50 | 875.00 | 1312.50 |
|---|---|---|---|---|---|
| 1/21/2013 | Korniczky, Stephen S. | Reviewed and revised appeal brief. | 2.25 | 875.00 | 1968.75 |
| 1/22/2013 | Korniczky, Stephen S. | Reviewed and revised appeal brief and performed miscellaneous follow-up re same. | 1.50 | 875.00 | 1312.50 |
| 1/25/2013 | Bader, Martin R. | Reviewed and revised statement of facts for reply appeal brief to the Federal Circuit. | 4.25 | 665.00 | 2826.25 |
| 1/26/2013 | Korniczky, Stephen S. | Reviewed opening brief in preparation of opposition outline | 1.25 | 875.00 | 1093.75 |
| 1/28/2013 | Korniczky, Stephen S. | Reviewed and revised fact section of brief. | 1.75 | 875.00 | 1531.25 |
| 2/1/2013 | Bader, Martin R. | Revised statement of fact for appeal brief. | 1.25 | 665.00 | 831.25 |
| 2/4/2013 | Bader, Martin R. | Reviewed and revised appeal brief, including statement of fact section and met with S. Korniczky and M. Mueller re same. | 3.75 | 665.00 | 2493.75 |
| 2/5/2013 | Bader, Martin R. | Prepared appeal brief, including statement of issues, statement of facts and argument sections. | 8.75 | 665.00 | 5818.75 |
| 2/5/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief | 2.75 | 875.00 | 2406.25 |
| 2/6/2013 | Bader, Martin R. | Prepared appeal brief, including statement of issues, statement of facts and argument sections | 4.00 | 665.00 | 2660.00 |
| 2/6/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief and miscellaneous follow-up with M. Mueller regarding same. | 3.25 | 875.00 | 2843.75 |
| 2/7/2013 | Bader, Martin R. | Prepared appeal brief, including revising statement of fact section and arguments. | 5.75 | 665.00 | 3823.75 |
| 2/8/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief (1.75). | 1.75 | 875.00 | 1531.25 |
| 2/9/2013 | Bader, Martin R. | Prepared appeal brief, including revising statement of fact section and arguments. | 7.25 | 665.00 | 4821.25 |
| 2/9/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief and performed miscellaneous follow-up re same. | 6.50 | 875.00 | 5687.50 |
| 2/10/2013 | Bader, Martin R. | Prepared appeal brief, including revising statement of fact section and arguments. | 6.50 | 665.00 | 4322.50 |
| 2/10/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief and miscellaneous follow-up with M. Bader. | 7.50 | 875.00 | 6562.50 |
| 2/11/2013 | Bader, Martin R. | Revised appeal brief (1.5). | 1.50 | 665.00 | 997.50 |
| 2/13/2013 | Bader, Martin R. | Prepared and revised opposition brief to the federal circuit. | 4.50 | 665.00 | 2992.50 |
| 2/14/2013 | Bader, Martin R. | Prepared appeal brief | 1.25 | 665.00 | 831.25 |

Matthew Mueller
August 18, 2014
Page 58

| 2/14/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief. | 3.50 | 875.00 | 3062.50 |
|---|---|---|---|---|---|
| 2/19/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief. | 3.25 | 875.00 | 2843.75 |
| 3/2/2013 | Bader, Martin R. | Revised reply brief with respect to the intent to deceive. | 3.00 | 665.00 | 1995.00 |
| 3/4/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief | 1.75 | 875.00 | 1531.25 |
| 3/6/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief | 6.25 | 875.00 | 5468.75 |
| 3/11/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief | 2.75 | 875.00 | 2406.25 |
| 3/12/2013 | Bader, Martin R. | Revised opposition appellate brief with respect to Henderson's intent to deceive the PTO | 5.25 | 665.00 | 3491.25 |
| 3/12/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief. | 3.75 | 875.00 | 3281.25 |
| 3/13/2013 | Bader, Martin R. | Revised and drafted intent to deceive portion of the appeal brief with respect to the court's order and testimony at trial. | 6.75 | 665.00 | 4488.75 |
| 3/13/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief and miscellaneous follow-up regarding same. | 6.25 | 875.00 | 5468.75 |
| 3/14/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief and miscellaneous follow-up with M. Bader regarding same. | 10.75 | 875.00 | 9406.25 |
| 3/14/2013 | Mueller, Matthew M. | Drafted appeal reply brief, including sections on intent, Rohm, statement of case, and Intellect's interrogatory responses. | 10.75 | 460.00 | 4945.00 |
| 3/14/2013 | Bader, Martin R. | Drafted and revised appeal brief to the federal circuit. | 8.50 | 665.00 | 5652.50 |
| 3/15/2013 | Bautista, Rex | Reviewed, revised, and prepared HTC appellee brief and related appendix documents and conferred regarding same. | 3.50 | 325.00 | 1137.50 |
| 3/15/2013 | Bader, Martin R. | Drafted and revised opposition appellate brief on inequitable conduct, including statement of fact and argument sections. | 10.25 | 665.00 | 6,816,25 |
| 3/15/2013 | Yannuzzi, Daniel N. | Reviewed and revised appeal brief | 2.25 | 765.00 | 1721.25 |
| 3/15/2013 | Korniczky, Stephen S. | Reviewed and revised opposition appellate brief and miscellaneous follow-up regarding same (6.25). | 6.25 | 875.00 | 5468.75 |
| 3/15/2013 | Mueller, Matthew M. | Continued preparation of appeal reply brief, including incorporating rebuttal to Intellect's arguments throughout the brief, locating additional citations to the record, consolidating sections, and clarifying statement of facts. | 12.25 | 460.00 | 5635.00 |
| 3/16/2013 | Yannuzzi, Daniel | Continued revising appeal brief (2.75). | 6.75 | 765.00 | 5163.75 |

Matthew Mueller
August 18, 2014
Page 59

| | N. | Reviewed transcripts, district court order and other supporting documents, and completed revisions to brief (4.0). | | | |
|---|---|---|---|---|---|
| 3/16/2013 | Bader, Martin R. | Drafted and revised opposition appellate brief on inequitable conduct, including statement of fact and argument sections. | 11.25 | 665.00 | 7481.25 |
| 3/16/2013 | Setty, Nagendra | Reviewed and revised appeal brief draft from M. Bader (5.0). Conferred with M. Bader, S. Korniczky and J. Carmichael re same (1.0). | 6.00 | 875.00 | 5250.00 |
| 3/16/2013 | Korniczky, Stephen S. | Reviewed and revised opposition appellate brief and miscellaneous follow-up regarding same. | 9.75 | 8875.00 | 8531.25 |
| 3/16/2013 | Mueller, Matthew M. | Continued preparation of appeal reply brief, including revising all sections, adding additional citations to law and the factual record, and adding additional points to counter Intellect's briefing. | 12.50 | 460.00 | 5750.00 |
| 3/17/2013 | Bautista, Rex | Reviewed, revised, and prepared HTC appellee brief and related appendix documents and conferred regarding same. | 18.00 | 325.00 | 5850.00 |
| 3/17/2013 | Bader, Martin R. | Finalized and filed appeal brief to the Federal Circuit | 11.50 | 665.00 | 7647.50 |
| 3/17/2013 | Balfour, Elizabeth A. | Conferred with M. Bader re points made in appellant's brief (.75). Reviewed draft appellee brief for appeal to the federal circuit (1.25). Met with M. Mueller regarding revisions to brief (.5).2.5 | 2.50 | 605.00 | 1512.50 |
| 3/17/2013 | Setty, Nagendra | Worked on review and revision to appeal brief | 4.00 | 875.00 | 3500.00 |
| 3/17/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief and miscellaneous follow-up regarding same. | 8.50 | 875.00 | 7347.50 |
| 3/17/2013 | Mueller, Matthew M. | Continued preparation of appeal reply brief, including revising all sections, preparing additional documents to add to the appendix, checking references to the factual record against the actual documents to verify arguments, and checking citations to legal authority. | 12.00 | 460.00 | 5520.00 |
| 3/18/2013 | Bautista, Rex | Reviewed, revised, and prepared HTC appellee brief and related appendix documents and conferred regarding same (4.5) | 4.50 | 325.00 | 1462.50 |
| 3/18/2013 | Korniczky, Stephen S. | Reviewed, revised and filed opposition brief and supporting papers | 4.50 | 875.00 | 3937.50 |
| 4/19/2013 | Mueller, Matthew M. | Reviewed and analyzed Intellect's appellate briefing and appendices to determine factual accuracy of | 0.50 | 460.00 | 230.00 |

Matthew Mueller
August 18, 2014
Page 60

| | | statements | | | |
|---|---|---|---|---|---|
| 4/19/2013 | Setty, Nagendra | Reviewed and conferred with S. Korniczky and M. Bader re Intellect Wireless reply brief | 3.00 | 875.00 | 2625.00 |
| 4/20/2013 | Setty, Nagendra | Reviewed and conferred with S. Korniczky and M. Bader re Intellect Wireless reply brief. | 2.00 | 875.00 | 17500.00 |
| 4/22/2013 | Bautista, Rex | Reviewed appellee brief regarding evidence citation inconsistency | 0.50 | 325.00 | 162.50 |
| 4/24/2013 | Korniczky, Stephen S. | Reviewed and revised draft joint appendix and miscellaneous follow-up regarding same. | 0.75 | 875.00 | 656.25 |
| 7/17/2013 | Korniczky, Stephen S. | Reviewed appellant's opening brief, various legal authorities cited therein and miscellaneous follow-up regarding same. | 4.25 | 875.00 | 3718.75 |
| 7/31/2013 | Bader, Martin R. | Prepared for Federal Circuit hearing by reviewing briefs and preparing outline of argument. | 3.50 | 665.00 | 2327.50 |
| 8/1/2013 | Korniczky, Stephen S. | Prepared for Intellect Wireless appeal including review of appellant's brief and legal precedent | 7.25 | 875.00 | 6343.75 |
| 8/2/2013 | Bader, Martin R. | Reviewed and analyzed recent Federal Circuit authority and District Court authority in preparation for Federal Circuit hearing. | 1.00 | 665.00 | 665.00 |
| 8/2/2013 | Korniczky, Stephen S. | Prepared for Intellect Wireless appeal including review of appellant's brief and legal precedent | 8.50 | 875.00 | 7437.50 |
| 8/3/2013 | Korniczky, Stephen S. | Prepared for Intellect Wireless appeal including review of recent CAFC and district court precedent on inequitable conduct | 8.25 | 875.00 | 7218.75 |
| 8/4/2013 | Korniczky, Stephen S. | Prepared for Intellect Wireless appeal including review of trial record and citations to same | 6.25 | 875.00 | 5468.75 |
| 8/5/2013 | Bader, Martin R. | Prepared for Federal Circuit hearing, including reviewing briefs and appendix and legal authority | 2.75 | 665.00 | 1828.75 |
| 8/5/2013 | Korniczky, Stephen S. | Prepared for Intellect Wireless appeal including review of trial record, appellant's citation to same and appellant's arguments to overcome standard of review. (Actual Time=15.0+ Hours) | 12.00 | 875.00 | 10500.00 |
| 8/6/2013 | Bader, Martin R. | Prepared for oral argument, including reviewing of briefs, reviewing new case law, reviewing the record, and preparing outline of argument. [Actual time 15+ hours] | 12.00 | 665.00 | 7980.00 |
| 8/6/2013 | Korniczky, Stephen S. | Prepared for Intellect Wireless appeal including review of trial record, appellant's reliance on same and | 12.00 | 875.00 | 10500.00 |

Matthew Mueller
August 18, 2014
Page 61

| | | | | | |
|---|---|---|---|---|---|
| | | outline appellant's arguments attempting to overcome standard of review, and prepared outline of HTC's argument. (Actual Time =15.0+ Hours) | | | |
| 8/7/2013 | Bader, Martin R. | Prepared for oral argument, including reviewing of briefs, reviewing new case law, reviewing the record, and preparing outline of argument. [Actual time 16+ hours] | 12.00 | 665.00 | 7980.00 |
| 8/7/2013 | Korniczky, Stephen S. | Prepared for Intellect Wireless appeal including review of trial record, appellant's reply brief and citations to record, and prepared outline of HTC's arguments. | 12.00 | 875.00 | 10500.00 |
| 8/8/2013 | Bader, Martin R. | Prepared for and attended oral argument at the Federal Circuit and followed up with team regarding the same | 4.25 | 665.00 | 2826.25 |
| 11/21/2013 | Korniczky, Stephen S. | Reviewed legal authorities regarding Federal Circuit precedent on exceptional case and award of attorney fees (.75). Reviewed and revised brief regarding same (.75). | 1.50 | 875.00 | 1312.50 |
| 12/10/2013 | Korniczky, Stephen S. | Reviewed and revised subpoenas regarding Tendler and miscellaneous follow-up with M. Bader regarding same. | 0.50 | 875.00 | 437.50 |
| 12/19/2013 | Korniczky, Stephen S. | Reviewed Intellect Wireless' opposition regarding motion for attorney's fees (.75). Miscellaneous follow-up regarding all of the above (.5). | 1.25 | 875.00 | 1093.75 |
| 1/9/2014 | Korniczky, Stephen S. | Reviewed Tendler documents re Henderson's knowledge of fraud (.25). Performed miscellaneous follow-up with M. Bader re same (.25). | 0.50 | 925.00 | 462.50 |
| 1/14/2014 | Korniczky, Stephen S. | Reviewed and revised list of discovery requests from Niro law firm (.5). Prepared motion to compel re same (.75). | 1.25 | 925.00 | 1156.25 |
| 1/15/2014 | Mueller, Matthew M. | Prepared and revised reply in support of motion to declare case exceptional and for attorneys' fees against Niro, including introduction (1.25). | 1.25 | 550.00 | 687.50 |
| 1/16/2014 | Bader, Martin R. | Prepared and revised reply brief to motion for fees against R. Niro (1.25). Prepared and revised reply brief to motion for fees against IW (1.25). Prepared and revised motion to compel documents from R. Niro (1.25). | 3.75 | 695.00 | 2606.25 |
| 1/16/2014 | Korniczky, | Reviewed and revised reply brief re | 1.50 | 925.00 | 1387.50 |

Matthew Mueller
August 18, 2014
Page 62

| | Stephen S. | motion for attorney's fees (1.25). Performed miscellaneous follow-up re same (.25). | | | |
|---|---|---|---|---|---|
| 5/8/2014 | Bader, Martin R. | Conferred with P. Korniczky and B. Graveline regarding hearing on motion to disqualify and motion to compel. | 0.75 | 695.00 | 521.25 |
| 5/19/2014 | Graveline, Bradley C. | Prepared outline re response to disqualification motion. | 1.25 | 725.00 | 906.25 |
| 5/21/2014 | Graveline, Bradley C. | Prepared response to motion to disqualify, including revisions to declaration and review of underlying documentation. | 1.25 | 725.00 | 906.25 |
| 5/22/2014 | Graveline, Bradley C. | Revised outline for response to disqualification motion and prepared response brief | 1.00 | 725.00 | 725.00 |
| 5/23/2014 | Graveline, Bradley C. | Prepared response to disqualification brief and reviewed case pleadings in connection with same | 2.25 | 725.00 | 1631.25 |
| 5/27/2014 | Graveline, Bradley C. | Prepared response to motion to disqualify(1.0) | 1.00 | 725.00 | 725.00 |
| 5/29/2014 | Bader, Martin R. | Conducted teleconference with P. Korniczky and B. Graveline in preparation for hearing with Judge hart and conducted follow-up teleconference regarding the same (1.0) | 1.00 | 695.00 | 695.00 |
| 5/29/2014 | Graveline, Bradley C. | Telephone conference with team and preparations of talking points for disqualification motion (.5) Attended hearing before Judge hart (1.0) | 1.50 | 725.00 | 1087.50 |
| 6/3/2014 | Kanabe, George L. | Worked on opening statement and related exhibits and presentation (4.25). Worked on direct examination outline and preparation with Mr. Carmichael (5.25). Reviewed previously proposed findings of fact and conclusions of law and motion for summary judgment in consideration of issues to be presented at trial (3.0). Worked on cross examination materials (2.5). | 15.00 | 655.00 | 9825.00 |
| **Leydig Voit – Local Counsel** | | | | | |
| 11/16/2010 | Paul J. Korniczky | Reviewing and revising motion for attorney fees; preparing draft motion to file under seal. (previously denied) | 2.0 | | |
| 12/08/2010 | NLP | Researching case law pertaining to compliance with Local Rule 54.3 concerning attorneys fees (duplicative; previously denied) | 3.0 | | |
| 12/09/2010 | Paul J. Korniczky | Preparing for and attending status conference re motion for attorneys fees; preparing for and attending | 4.5 | | |

Matthew Mueller
August 18, 2014
Page 63

| | | | | | |
|---|---|---|---|---|---|
| | | settlement conference (previously denied; duplicative) | | | |
| 01/04/2011 | Paul J. Korniczky | Preparing for and attending status conference before Magistrate Judge Brown (duplicative) | .50 | | |
| 10/19/2010 | Paul J. Korniczky | Preparing for and attending status conference before Judge Brown; multiple conferences and correspondence with co-counsel to develop strategy re settlement and discovery (duplicative; block billing) | 2.0 | | |
| 09/16/2010 | NLP | Reviewing pleadings and preparing pleadings binder; reviewing case schedule for HTC lawsuit (administrative; excessive as multiple attorneys) | 2.80 | | |
| 02/09/2011 | Paul J. Korniczky | Reviewing and revising motion to compel discovery responses (duplicative) | .5 | 470 | $235.00 |
| 03/01/2011 | Paul J. Korniczky | Revising and filing motion to compel discovery, strategizing with co-counsel re same (duplicative) | 1.0 | 470 | $470.00 |
| 03/09/2011 | NLE | Gathering and preparing exhibits for deposition (duplicative; excessive) | 7.8 | | |
| 06/27/2011 | Paul J. Korniczky | Analyzing recent pleadings and discovery requests; conferring with co-counsel re strategy to address same | 1.0 | | |
| 06/28/2011 | Paul J. Korniczky | Analyzing and revising two motions to compel discovery; strategizing with co-counsel re same; conferring with court re filing motions. (duplicative) | 3.0 | | |
| 06/29/2011 | Paul J. Korniczky | Analyzing and reviewing motions for summary judgment including supporting memorandum; strategizing with co-counsel re same; strategizing with co-counsel re status conference (duplicative) | 4.0 | | |
| 06/30/2011 | Paul J. Korniczky | Preparing for and attending oral arguments; analyzing and revising motions for summary judgment including motion and memorandum; strategizing with co-counsel re oral argument and motions (duplicative; block billing) | 8.0 | | |
| 07/01/2011 | Paul J. Korniczky | Analyzing and revising motions for summary judgment including motion; memorandum and statement of facts (duplicative) | 8.0 | | |
| 07/02/2011 | Paul J. Korniczky | Analyzing and revising motions for summary judgment including motion, memorandum and statement of facts (duplicative) | 1.50 | | |
| 07/03/2011 | Paul J. Korniczky | Analyzing and revising motions for | 3.0 | | |

Matthew Mueller
August 18, 2014
Page 64

| | | | | | |
|---|---|---|---|---|---|
| | | summary judgment including motion, memorandum and statement of facts (duplicative) | | | |
| 09/07/2011 | Paul J. Korniczky | Analyzing and revising reply brief in support of motion for summary judgment; multiple strategy discussions re same (duplicative) | 4.0 | | |
| 09/08/2011 | Paul J. Korniczky | Analyzing and revising reply brief in support of motion for summary judgment; multiple strategy discussions re same; preparing and filing motion for extension of time (duplicative) | 8.0 | | |
| 09/09/2011 | Paul J. Korniczky | Working on reply; corresponding with co-counsel and opposing counsel re same (duplicative) | 1.50 | | |
| 09/22/2011 | Paul J. Korniczky | Responding to inquiries from co-counsel; calling Judge Hart's chambers; analyzing and revising opposition to motion to strike (duplicative) | 4.0 | | |
| 11/29/2011 | Paul J. Korniczky | Consider Intellect's motion to supplement Rule 56.1 statement; strategizing with co-counsel. | .80 | | |
| 12/06/2011 | Paul J. Korniczky | Considering and revising opposition to supplement | 3.7 | | |
| 12/07/2011 | Paul J. Korniczky | Preparing for oral argument on inequitable conduct summary judgment, including reviewing 6 new file wrappers, family tree, summary judgment motion papers, strategizing with co-counsel; considering Intellect reply (duplicative; unnecessary – no oral argument) | 8.30 | | |
| 12/08/2011 | Paul J. Korniczky | Preparing for and attending oral argument; reporting to co-counsel (unnecessary – no oral argument of summary judgment) | 5.0 | | |
| 12/09/2011 | Paul J. Korniczky | Considering Intellect's latest filing and strategizing about request for oral argument; conferring with opposing counsel re same (no oral argument occurred) | 2.70 | | |
| 12/15/2011 | Paul J. Korniczky | Considering and revising response to Intellect's supplement Rule 56.1 statement of facts. (duplicative) | 1.5 | | |
| 12/16/2011 | Paul J. Korniczky | Considering and revising response to Intellect's supplement 56.1 statement of facts (duplicative) | 1.30 | | |
| 12/23/2011 | Paul J. Korniczky | Reviewing and filing response to supplemental statement of facts. (duplicative) | .30 | | |

Matthew Mueller
August 18, 2014
Page 65

| 04/04/2012 | Paul J. Korniczky | Considering and analyzing expert report (duplicative) | 1.30 | | |
|---|---|---|---|---|---|
| 04/12/2012 | Paul J. Korniczky | Preparing for and attending pre-trial conference; strategizing with co-counsel re conference (duplicative) | 4.0 | | |
| 04/18/2012 | Paul J. Korniczky | Reviewing HTC's pretrial order and Intellect's objections to trial exhibits | .50 | | |
| 05/22/2012 | Paul J. Korniczky | Multiple discussions re trial strategy; working on Rule 52 motion; analyzing Henderson evidence; conferring with Intellect re trial exhibits and admissibility of same (duplicative) | 8.0 | | |
| 05/23/2012 | Paul J. Korniczky | Multiple discussions re trial strategy; working on Rule 52 motion; analyzing Henderson evidence; conferring with Intellect re trial exhibits and admissibility of same (duplicative) | 8.0 | | |
| 05/24/2012 | Paul J. Korniczky | Multiple discussions re trial strategy; working on Rule 52 motion; analyzing Henderson evidence; conferring with Intellect re trial exhibits and admissibility of same (duplicative) | | | |
| 05/25/2012 | Paul J. Korniczky | Multiple discussions re trial strategy; analyzing Henderson evidence and preparing outline for opening and possible cross examination (duplicative) | 8.0 | | |
| 05/27/2012 | Paul J. Korniczky | Working on objections to Intellect exhibits | 3.2 | | |
| 05/28/2012 | Paul J. Korniczky | Working on objections to Intellect exhibits | 4.0 | | |
| 05/29/2012 | Paul J. Korniczky | Preparing for and attending portions of Carmichael deposition; continue preparing for trial; research requirements for Rule 52 post trial; researching requirements for Rule 52 post trial motions (duplicative) | 8.0 | | |
| 05/29/2012 | NLE | Preparing for trial (also vague) | 7.0 | | |
| 05/30/2012 | Paul J. Korniczky | Preparing for trial and expert deposition; working on Henderson cross examination (duplicative) | 8.0 | | |
| 05/30/2012 | NLE | Preparing for trial. Gathering exhibits for deposition. (also vague) | 11.30 | | |
| 05/31/2012 | Paul J. Korniczky | Preparing draft opening statement; attending status conference (duplicative) | 8.0 | | |
| 05/31/2012 | NLE | Preparing for trial. Processing deposition exhibits. (also vague and administrative) | 7.9 | | |
| 06/01/2012 | Paul J. Korniczky | Preparing for trial (also vague) | 12.0 | | |
| 06/01/2012 | NLE | Preparing for trial (also vague) | 7.5 | | |
| 06/02/2012 | Paul J. Korniczky | Preparing for trial (also vague) | 12.0 | | |
| 06/02/2012 | NLE | Preparing for trial (also vague) | 7.5 | | |

Matthew Mueller
August 18, 2014
Page 66

| 06/03/2012 | Paul J. Korniczky | Preparing for trial (also vague) | 12.0 | | |
|---|---|---|---|---|---|
| 06/03/2012 | NLE | Preparing for trial (also vague) | 12.3 | | |
| 06/04/2012 | Paul J. Korniczky | Preparing for trial (also vague) | 15.0 | | |
| 06/04/2012 | NLE | Preparing for trial (also vague) | 18.80 | | |
| 06/05/2012 | Paul J. Korniczky | Preparing for and attending trial (also vague) | 15.0 | | |
| 06/05/2012 | NLE | Trial (also vague) | 17.5 | | |
| 06/06/2012 | Paul J. Korniczky | Preparing for and attending trial (also vague) | 15.0 | | |
| 06/06/2012 | NLE | Trial (also vague) | 11.5 | | |
| 06/07/2012 | Paul J. Korniczky | Preparing for and attending trial (also vague) | 15.0 | | |
| 06/07/2012 | NLE | Trial (also vague) | 12.3 | | |
| 06/08/2012 | Paul J. Korniczky | Preparing for and attending trial (also vague) | 8.0 | | |
| 06/08/2012 | NLE | Trial (also vague) | 10.0 | | |
| 06/25/2012 | Paul J. Korniczky | Considering Intellect's supplemental findings of fact and conclusions of law; strategizing with co-counsel re same | 1.2 | | |
| 09/10/2012 | Paul J. Korniczky | Working on motion for attorneys' fees, including researching Judge Hart's rules (duplicative) | 1.0 | | |
| 09/11/2012 | Paul J. Korniczky | Working on motion for attorneys' fees, including researching Judge Hart's rules (duplicative) | 1.0 | | |
| 11/09/2012 | Paul J. Korniczky | Revising and commenting on motion to make case exceptional (duplicative) | 1.0 | | |
| 11/14/2012 | Paul J. Korniczky | Revising motion for attorneys fees and to declare case exceptional (duplicative) | 1.0 | | |
| 11/22/2013 | Paul J. Korniczky | Considering motion for attorneys fees and sanctions; strategy discussions with co-counsel (duplicative) | 4.0 | | |
| 01/17/2014 | Paul J. Korniczky | Analyzing and commenting on motions for attorneys fees from Intellect and Niro (duplicative) | 2.0 | | |
| 01/29/2014 | Paul J. Korniczky | Reviewing and analyzing the motion for attorneys fees from Intellect and Niro firm, and the motion for additional discovery; preparing for oral argument for motions (duplicative) | 3.0 | | |
| **Expenses** | | | | | |
| 03/14/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC (excessive) | 13.0 | | |
| 03/15/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC (excessive) | 15.0 | | |
| 03/16/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC and | 15.0 | | |

Matthew Mueller
August 18, 2014
Page 67

| | | preparing expert report (excessive) | | | |
|---|---|---|---|---|---|
| 03/17/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC and preparing expert report (excessive) | 15.0 | | |
| 03/18/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC and preparing expert report (excessive) | 14.0 | | |
| 03/18/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC and preparing expert report (excessive) | 16.0 | | |
| 03/19/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC and preparing expert report (excessive) | 10.0 | | |
| 03/20/2012 | Carmichael | Reviewing materials for Intellect Wireless v. HTC and preparing expert report (excessive) | 12.0 | | |
| 04//03/2012 | Carmichael | Working on expert report for HTC in Intellect Wireless case (excessive) | 8.7 | | |
| 04/04/2012 | Carmichael | Working on expert report for HTC in Intellect Wireless case (excessive) | 8.1 | | |
| 05/28/2012 | Carmichael | Preparing for deposition (excessive) | 14.5 | | |
| 05/29/2012 | Carmichael | Preparing for and giving deposition in Chicago (excessive) | 10.50 | | |
| 05/30/2012 | Carmichael | Preparing for deposition of opposing expert in Chicago (excessive) | 12.0 | | |
| 05/31/2012 | Carmichael | Attending deposition of opposing expert in Chicago; reviewing transcript of my deposition for possible errata (excessive) | 9.2 | | |
| 06/01/2012 | Carmichael | Preparing for trial | 2.4 | | |

Matthew Mueller
August 18, 2014
Page 68

| | | | | | |
|---|---|---|---|---|---|
| | | (vague) | | | |
| 06/02/2012 | Carmichael | Preparing for trial (vague) | 3.2 | | |
| 06/03/2012 | Carmichael | Preparing for trial (vague) | 11.5 | | |
| 06/04/2012 | Carmichael | Preparing for trial (excessive) | 14.5 | | |
| 06/05/2012 | Carmichael | Preparing for trial and giving expert testimony at trial (excessive) | 13.1 | | |
| 06/06/2012 | Carmichael | Preparing for trial and giving expert testimony at trial; attending trial and assisting preparation of cross-examination (excessive) | 15.3 | | |
| 06/07/2012 | Carmichael | Assisting and attending trial (excessive) | 11.0 | | |
| 06/09/2012 | Carmichael | Completion of trial and return travel (excessive; travel) | 10.0 | | |

## 3.     Administrative Work

HTC seeks exorbitant fees for what is tantamount to administrative fees.  This district, like most, has found this to be unreasonable and improper in a fees award because they are not fees for legal work.  Accordingly, IW objects to the entries reflected in the table below, which represent 946.45 hours and $253,667.25 in fees:

| 07/23/09 | Torrence A. Gay | Create directory print out of hard drive | 2.00 | $210.00 | $420.00 |
|---|---|---|---|---|---|
| 07/27/09 | Torrence A. Gay | Copy data to hard drive | 0.75 | $210.00 | $157.50 |
| 07/28/09 | Torrence A. Gay | Quality check and continue copying hard drive; conference call with legal team to discuss workflow | 1.50 | $210.00 | $315.00 |
| 07/30/09 | Emily F. Peter | Prepare pro hac information regarding Northern District of Illinois as it pertains to Judge Hart and this case | 0.75 | $225.00 | $168.75 |
| 07/30/09 | Katherine R. Ringel | Research and prepare motion for leave to file attorney appearances | 2.50 | $175.00 | $437.50 |
| 07/31/09 | Emily F. Peter | Review, prepare and file motion per attorney request | 2.50 | $225.00 | $562.50 |
| 08/04/09 | Emily F. Peter | Prepare material for attorney review re contact list per J. Coughlan's request | 0.25 | $225.00 | $56.25 |
| 08/05/09 | Emily F. Peter | Prepare, review, edit and file attorney appearance per J. Coughlan's request | 0.75 | $225.00 | $168.75 |
| 08/03/09 | Emily F. Peter | Prepare materials for attorney review regarding court filings per J. | 0.50 | $225.00 | $112.50 |

Matthew Mueller
August 18, 2014
Page 69

| | | Coughlan's request | | | |
|---|---|---|---|---|---|
| 08/04/09 | Emily F. Peter | Prepare material for attorney review re contact list per J. Coughlan's request | 0.25 | $225.00 | $56.25 |
| 08/05/09 | Emily F. Peter | Prepare, review, edit and file attorney appearance per J. Coughlan's request | 0.75 | $225.00 | $168.75 |
| 08/10/09 | Emily F. Peter | Search docket per attorney request | 0.25 | $225.00 | $56.25 |
| 08/11/09 | Katherine R. Ringel | Prepare pro hac vice applications for S. Korniczky and M. Bader (1.0); consult with docketing department regarding calendaring answer to amended complaint (.25) | 1.25 | $175.00 | $218.75 |
| 08/12/09 | Martin R. Bader | Prepare corporate disclosure statement (.5) | 0.50 | $600.00 | $300.00 |
| 08/13/09 | Emily F. Peter | Pro hac vice filing and courtesy copies to the judge | 0.50 | $225.00 | 112.50 |
| 08/13/09 | Katherine R. Ringel | Finalize and file pro hac vice applications for S. Korniczky and M. Bader (1.25); contact court regarding e-filing login for S. Korniczky | 1.75 | $175.00 | $306.25 |
| 08/19/09 | Katherine R. Ringel | Prepare case calendar | 1.00 | $175.00 | $175.00 |
| 08/20/09 | Katherine R. Ringel | Update pleadings file (.25); update case calendar (.25) | 0.50 | $175.00 | $87.50 |
| 08/21/09 | Katherine R. Ringel | Finalize and file HTC's answer to the first amended complaint | 1.25 | $175.00 | $218.75 |
| 08/24/09 | Emily F. Peter | Prepare and deliver courtesy copies of the answer to the judge | 0.75 | $225.00 | $168.75 |
| 09/05/09 | Lee Keven Hayworth | Assist attorneys with troubleshooting and transfer of documents to FTP site | 0.75 | $335.00 | $251.25 |
| 09/08/09 | Katherine R. Ringel | Update case file (.25); prepare electronic word searchable versions of file histories for E. Schulz (.5) | 0.75 | $175.00 | $131.25 |
| 09/09/09 | Katherine R. Rangel | Update case calendar (.3); contact court regarding resetting of status hearing (.2) | 0.50 | $175.00 | $87.50 |
| 09/14/09 | Katherine R. Rangel | Update pleadings file | 0.25 | $175.00 | $43.75 |
| 09/14/09 | Lee Keven Hayworth | Assist attorneys with FTP site | 0.75 | $335.00 | $251.25 |
| 12/14/09 | Emily N. Dillingham | Draft and file appearance, motion to withdraw J. Coughlan as counsel | 1.00 | $475.00 | $475.00 |
| 12/15/09 | Katherine R. Ringel | Update case file | 1.25 | $225.00 | $281.25 |
| 01/06/10 | Katherine R. Ringel | Update electronic case file (1.25); update and distribute case calendar (.5) | 1.75 | $225.00 | $393.75 |
| 01/07/10 | Katherine R. Ringel | Update case calendar (.25); receive production of documents from Plaintiff (.25); conference with practice support regarding case management (.25) | 0.75 | $225.00 | $168.75 |
| 01/08/10 | Katherine R. | Finalize and distribute updated case | 0.50 | $225.00 | $112.50 |

Matthew Mueller
August 18, 2014
Page 70

| | | | | | |
|---|---|---|---|---|---|
| | Ringel | calendar (.25); receive and distribute hearing transcript (.25) | | | |
| 01/08/10 | Torrence A. Gay | Initial case assessment with legal team to ascertain discovery needs | 0.50 | $210.00 | $105.00 |
| 01/11/10 | Katherine R. Ringel | Create plaintiff document production log | 0.75 | $225.00 | $168.75 |
| 01/11/10 | Torrence A. Gay | Import documents into Ringtail database (.5); create fields in Ringtail database (.75); and update OCR searchable text for electronic attorney review (.5) | 1.75 | $210.00 | $367.50 |
| 01/12/10 | Katherine R. Ringel | Conference with M. Bader and A. Gay regarding electronic discovery (.25); prepare documents for production with initial disclosures (.75) | 1.00 | $225.00 | $225.00 |
| 01/13/10 | Katherine R. Ringel | Prepare additional documents for Rule 26 document production | 1.00 | $225.00 | $225.00 |
| 01/14/10 | Katherine R. Ringel | Update electronic and hard copy case files with recent pleadings and correspondence | 1.50 | $225.00 | $337.50 |
| 01/15/10 | Torrence A. Gay | Create metadata fields in Ringtail database (.25); import documents into Ringtail database for electronic attorney review (1.25); coordinate vendor ESI processing project (.25) | 1.75 | $210.00 | $367.50 |
| 01/17/10 | Torrence A. Gay | Import data into Ringtail database for electronic attorney review | 0.75 | $210.00 | $157.50 |
| 01/19/10 | Katherine R. Ringel | Review documents prepared for production (1.75); review production criteria with A. Gay (.5) | 2.25 | $225.00 | $506.25 |
| 01/20/10 | Mayra O. Lopez | Prepare OCR of documents to be produced per K. Ringel SD | 1.50 | $285.00 | $427.50 |
| 01/21/10 | Katherine R. Ringel | Review and finalize production of Rule 26 documents (.75); prepare and send correspondence to opposing counsel enclosing same (.5); finalize and serve HTC's Initial Disclosure (.75) | 2.00 | $225.00 | $450.00 |
| 01/21/10 | Mayra O. Lopez | Prepare OCR of documents to be produced per K. Ringel-SD | 0.50 | $285.00 | $142.50 |
| 01/25/10 | Katherine R. Ringel | Prepare and send discs to AT&T and RIM containing prior art | $1.75 | $225.00 | $393.75 |
| 01/26/10 | Katherine R. Ringel | Update electronic and hard copy case files with recent discovery and correspondence | 1.00 | $225.00 | $225.00 |
| 01/27/10 | Katherine R. Ringel | Establish protocol for secretaries regarding case file maintenance (.25); update electronic and hard copy case file with recent correspondence (.25); create document production log (.75) [redacted] for D. Wiggins and B. Lin (1.0) | 2.25 | $225.00 | $506.25 |
| 02/09/10 | Katherine R. | Prepare notice of motion; motion to | 2.75 | $225.00 | $618.75 |

Matthew Mueller
August 18, 2014
Page 71

| | | | | | |
|---|---|---|---|---|---|
| | Ringel | compel discovery responses from Intellect, Korniczky declaration in support and exhibits thereto | | | |
| 02/22/10 | Katherine R. Ringel | Receive and process Intellect Wireless document production | 2.50 | $225.00 | $562.50 |
| 02/22/10 | Mayra O. Lopez | Prepare documents for attorneys' electronic review per K. Ringel-SD | 1.25 | $285.00 | $356.25 |
| 02/24/10 | Kathrine R. Ringel | Receive Intellect production (.25); prepare correspondence for M. Bader regarding same (.25); update document production log (.25) | 0.75 | $225.00 | $168.75 |
| 03/29/10 | Lee Kreven Hayworth | Assist attorneys with setup of NetDocuments eRoom | 0.50 | $335.00 | $167.50 |
| 03/29/10 | Michael F. Farley | Create secure e-room for client use as requested by M. Bader, including correspondence with K. Hayworth | 0.25 | $335.00 | $83.75 |
| 04/01/10 | Katherine F. Ringel | Conference with K. Hayworth regarding Net Documents access for HTC | 0.50 | $225.00 | $112.50 |
| 04/01/10 | Lee Kevin Hayworth | Establish user access accounts and assist attorneys with setup of eRoom | 1.00 | $335.00 | $335.00 |
| 04/05/10 | Katherine R. Ringel | Prepare claim construction materials for S. Korniczky and M. Bader | 2.50 | $225.00 | $562.50 |
| 04/07/10 | Lee Keven Hayworth | Assist users with access to NetDocuments eRoom | 0.50 | $335.00 | $167.50 |
| 04/14/10 | Martin R. Bader | Prepare status update on the case, including information relating to claim construction  hearing, discovery and infringement contentions (1.5); continue to prepare responses and objections to Intellect's first set of interrogatory responses (1.75) | 3.25 | $615.00 | $1,998.75 |
| 04/21/10 | Katherine R. Ringel | Receive and upload exhibits to Intellect's infringement contentions; update electronic case file with same. | 0.50 | $225.00 | $112.50 |
| 04/27/10 | Katherine R. Ringel | Conference with M. Bader and M. Lopez regarding discovery and document production (1.0); retrieve documents from HTC's FTP site (1.5) | 2.50 | $225.00 | $562.50 |
| 04/27/10 | Mayra O. Lopez | Conference with K. Ringel-SD and M. Bader-SD regarding electronic data received from client and processing of same | 0.50 | $285.00 | $142.50 |
| 05/03/10 | Katherine R. Ringel | Receive and log hard drive containing client documents | 0.50 | $225.00 | $112.50 |
| 05/03/10 | Mayra O. Lopez | Conference with K. Ringel and vendor to get pricing for processing of data received from client | 0.25 | $285.00 | $71.25 |
| 05/04/10 | Katherine R. Ringel | Receive and log addition client hard drive | 0.25 | $225.00 | $56.25 |
| 05/05/10 | Mayra O. Lopez | Correspond with vendor with K. Ringel regarding pricing for processing client data per K. Ringel- | 0.25 | $285.00 | $71.25 |

Matthew Mueller
August 18, 2014
Page 72

| | | SD | | | |
|---|---|---|---|---|---|
| 05/06/10 | Mayra O. Lopez | Correspond with vendor and K. Ringel regarding pricing for processing client data per K. Ringel-SD | 0.25 | $285.00 | $71.25 |
| 05/07/10 | Katherine R. Ringel | Update case file | 3.00 | $225.00 | $675.00 |
| 05/11/10 | Katherine R. Ringel | Conference with M. Bader regarding most effective method for processing client documents and set up of review database | 0.75 | $225.00 | $168.75 |
| 05/14/10 | Mayra O. Lopez | Prepare copy of client data per K. Ringel-SD | 1.00 | $285.00 | $285.00 |
| 05/18/10 | Katherine R. Ringel | Update case file with defendants' invalidity contentions | 0.75 | $225.00 | $168.75 |
| 05/19/10 | Kathrine R. Ringel | Update e-room with invalidity contentions; pleadings and discovery | 2.50 | $225.00 | $562.50 |
| 05/19/10 | Lee Keven Hayworth | Assign users with eRoom content updated | 1.25 | $335.00 | $418.75 |
| 05/20/10 | Mayra O. Lopez | Conference with vendor regarding processing of client data per K. Ringel-SD | 0.25 | $285.00 | $71.25 |
| 05/21/10 | Katherine R. Ringel | Update case file | 0.50 | $225.00 | $112.50 |
| 05/21/10 | Mayra O. Lopez | Prepare copy of client data drives per K. Ringel-DC | 1.50 | $285.00 | $427.50 |
| 05/25/10 | Katherine R. Ringel | Prepare subpoena on the Hewlett-Packard Company for service | 2.25 | $225.00 | $506.25 |
| 05/26/10 | Kathrine R. Ringel | Serve copies of Hewlett-Packard subpoena on plaintiff and co-defendants | 1.00 | $225.00 | $225.00 |
| 05/28/10 | Katherine R. Ringel | Search for articles regarding Henderson and Niro for M. Bader | 0.50 | $225.00 | $112.50 |
| 06/02/10 | Katherine R. Ringel | Receive proofs of service for Hewlett-Packard subpoena (.25); prepare and send correspondence regarding same to opposing counsel (.5) | 0.75 | $225.00 | $168.75 |
| 06/03/10 | Katherine R. Ringel | Update correspondence and discovery files | 1.00 | $225.00 | $225.00 |
| 06/07/10 | Katherine R. Ringel | Calendar status conference and distribute to litigation team | 0.25 | $225.00 | $56.25 |
| 06/09/10 | Katherine R. Ringel | Send correspondence from HP regarding document subpoena to opposing counsel; update correspondence and discovery case files | 0.25 | $225.00 | $56.25 |
| 06/10/10 | Katherine R. Ringel | Update correspondence and pleadings case files | 0.25 | $225.00 | $56.25 |
| 06/11/10 | Katherine R. Ringel | Update correspondence case file | 0.25 | $225.00 | $56.25 |
| 06/25/10 | Katherine R. Ringel | Prepare and send correspondence to J. Johnson enclosing discovery documents | 0.50 | $225.00 | $112.50 |

Matthew Mueller
August 18, 2014
Page 73

| 07/02/10 | Katherine R. Ringel | Conference with M. Bader regarding document collection and processing | 1.00 | $225.00 | $225.00 |
|---|---|---|---|---|---|
| 07/06/10 | Katherine R. Ringel | Prepare production matrix showing all documents to be produced to plaintiff for each accused product | 0.75 | $225.00 | $168.75 |
| 07/07/10 | Katherine R. Ringel | Continue preparing production matrix showing all documents to be produced to plaintiff for each accused product (2.0); review client documents for processing for production (1.75) | 3.75 | $225.00 | $843.75 |
| 07/07/10 | Mayra O. Lopez | Correspond with vendor regarding processing and pricing of client data per K. Ringel-OC | 0.25 | $285.00 | $71.25 |
| 07/08/10 | Martin R. Bader | Coordinate with K. Ringel and outside vendor regarding costs for processing of PST files (.25) | 0.25 | $285.00 | $71.25 |
| 07/12/10 | Katherine R. Ringel | Review client data for feature sheets for processing and production to plaintiff | 1.50 | $225.00 | $337.50 |
| 07/13/10 | Katherine R. Ringel | Conference regarding search terms and processing of HTC emails with M. Bader (.75); review client data for feature sheets for processing and production to plaintiff (3.5) | 4.25 | $225.00 | $956.25 |
| 07/28/10 | Katherine R. Ringel | Review client pdf files for processing by vendor (2.25); conference with M. Bader regarding same (.5) | 2.75 | $225.00 | $618.75 |
| 07/28/10 | Mayra O. Lopez | Conversation with M. Bader SD and K. Ringel-SD regarding client documents to be reviewed, make coy of PST file from SD server to LA and on disk and coordinate with vendor to recover per K. Ringel-SD | 0.75 | $285.00 | $213.75 |
| 07/29/10 | Katherine R. Ringel | Review client files for processing at vendor; coordinate same with practice support | 2.50 | $225.00 | $562.50 |
| 07/29/10 | Mayra O. Lopez | Conversation with vendor regarding corrupt PST, correspond with K. Ringel-SD regarding same and correspond with vendor to get recovery pricing quote; prepare copy of files from server to server and on disk to coordinate processing to upload to database per K. Ringel-SD | 0.75 | $285.00 | $213.75 |
| 07/30/10 | Mayra O. Lopez | Prepare documents for attorneys electronic review per K. Ringel-SD | 0.75 | $285.00 | $213.75 |
| 08/02/10 | Mayra O. Lopez | Correspond with K. Ringel-Sd and vendor regarding recovery of PST | 0.25 | $285.00 | $71.25 |
| 08/05/10 | Katherine R. Ringel | Coordinate processing of email files with practice support; prepare sale and financial data for production; prepare correspondence to D. Mahalek for M. Bader regarding discovery; review HP | 3.50 | $225.00 | $787.50 |

Matthew Mueller
August 18, 2014
Page 74

| | | | | | |
|---|---|---|---|---|---|
| | | documents received in response to subpoena; prepare copies of same and send to other parties; update correspondence and discovery files | | | |
| 08/05/10 | Mayra O. Lopez | Conference and correspond with K. Ringel-SD and vendor regarding processing of client data and coordinate same | 0.50 | $285.00 | $142.50 |
| 08/05/10 | Mayra O. Lopez | Prepare third party produced documents for attorneys' electronic review per K. Ringel-SD | 1.00 | $285.00 | $285.00 |
| 08/06/10 | Katherine R. Ringel | Review sales and financial data for production | 2.75 | $225.00 | $618.75 |
| 08/06/10 | Mayra O. Lopez | Prepare produced documents for attorneys' electronic review per K. Ringel-SD | 1.00 | $285.00 | $285.00 |
| 08/07/10 | Katherine R. Ringel | Prepare sales data for production | 2.00 | $225.00 | $450.00 |
| 08/08/10 | Katherine R. Ringel | Prepare verification for HTC's interrogatory responses | 0.25 | $225.00 | $56.25 |
| 08/09/10 | Katherine R. Ringel | Review RIM and HTC's requests for production of documents to Intellect; update correspondence and discovery case files; index Intellect Wireless document production | 8.75 | $225.00 | $1,968.75 |
| 08/09/10 | Mayra O. Lopez | Correspond with vendor regarding processing of data, prepare documents for attorneys' electronic review, review database structure, set up issues and new fields and create template per K. Ringel-SD | 2.50 | $285.00 | $712.50 |
| 08/10/10 | Katherine R. Ringel | Index Intellect Wireless document production | 1.25 | $225.00 | $281.25 |
| 08/11/10 | Katherine R. Ringel | Index Intellect Wireless document production | 1.50 | $225.00 | $337.50 |
| 08/12/10 | Katherine R. Ringel | Index Intellect Wireless document production | 2.00 | $225.00 | $450.00 |
| 08/12/10 | Mayra O. Lopez | Prepare load files and documents for attorneys' electronic review per K. Ringel-SD | 2.00 | $285.00 | $570.00 |
| 08/13/10 | Katherine R. Ringel | Index Intellect Wireless document production | 2.75 | $225.00 | $618.75 |
| 08/13/10 | Mayra O. Lopez | Prepare load files and documents for attorneys' electronic review per K. Ringel-SD | 1.50 | $285.00 | $427.50 |
| 08/14/10 | Katherine R. Ringel | Index Intellect Wireless document production | 0.75 | $225.00 | $168.75 |
| 08/16/10 | Katherine R. Ringel | Index Intellect Wireless document production | 3.25 | $225.00 | $731.25 |
| 08/16/10 | Michael F. Farley | Assist M. Lopez with loading of document data to database for legal team review | 1.00 | $335.00 | $335.00 |
| 08/16/10 | Mayra O. Lopez | Prepare documents for attorneys' | 2.50 | $285.00 | $712.50 |

Matthew Mueller
August 18, 2014
Page 75

| | | electronic review per K. Ringel-SD | | | |
|---|---|---|---|---|---|
| 08/17/10 | Katherine R. Ringel | Index Intellect Wireless document production | 2.75 | $225.00 | $618.75 |
| 08/17/10 | Mayra O. Lopez | Prepare documents for attorneys' electronic review per K. Ringel-SD | 2.50 | $285.00 | $712.50 |
| 08/18/10 | Katherine R. Ringel | Index Intellect Wireless document production | 2.75 | $225.00 | $618.75 |
| 08/18/10 | Mayra O. Lopez | Prepare documents for attorneys' electronic review per K. Ringel-SD | 3.00 | $285.00 | $855.00 |
| 08/19/10 | Katherine R. Ringel | Conference with M. Bader regarding Intellect Wireless's document production deficiencies | 0.50 | $225.00 | $112.50 |
| 08/19/10 | Mayra O. Lopez | Prepare documents for attorneys' electronic review per K. Ringel-SD | 3.75 | $285.00 | $1,068.75 |
| 08/31/10 | Katherine R. Ringel | Prepare correspondence to D. Mahalek regarding discovery issues | 2.00 | $225.00 | $450.00 |
| 09/22/2010 | Nam H. Kim | Attend Relativity database training in connection with privilege review of HTC's MMS group emails | 1.50 | 425.00 | $637.50 |
| 09/23/2010 | Martin R. Bader | Coordinate with practice support to set up document review (1.25) | 1.25 | 585.00 | $731.25 |
| 10/26/2010 | Sarah C. Lewis | Confer with M. Bader and A. Mertens re: organizing and maintaining case files (.25). Update pleadings file electronically on shared drive per M. Bader (.75). Attend conference call with A. Mertens and IT team to discuss status of client document storage and database needs. (.5) | 1.50 | 285.00 | $427.50 |
| 12/02/2010 | Martin R. Bader | Prepared monthly case status update and forwarded the same to team (.5) | .50 | 585 | $292.50 |
| 01/26/2011 | MM | Also, coordinated production of packets with case law attachments (1.0) | 1.0 | 380 | 380.00 |
| 02/04/2011 | Stephen S. Korniczky | Reviewed and revised case status update (.25). | .25 | 820 | $205.00 |
| 02/04/2011 | Martin R. Bader | Prepared monthly case status update (.25) | .25 | 600 | $150.00 |
| 02/05/2011 | Christopher Puente | Conferred with attorney G. Buccigross regarding Paul Hasting Intellect Wireless database coding. Reviewed Paul Hastings Intellect Wireless database coding and updated HTC imaging database for attorney review. | 1.00 | 240 | $240.00 |
| 02/10/2011 | Graham Buccigross | Strategized regarding upcoming tasks, and prepared master task list (1.25) | 1.25 | 535 | $668.75 |
| 02/15/2011 | Sarah C. Lewis | Providing opposing counsel's supplemental document production to C. Puente for incorporating into document production database. | .25 | 305 | $76.25 |
| 02/17/2011 | Sarah C. Lewis | Conferred with G. Buccigross, M. Mueller, and M. Bader re: conflicts | .75 | 305 | $228.75 |

Matthew Mueller
August 18, 2014
Page 76

| | | | | | |
|---|---|---|---|---|---|
| | | check and location of individuals in preparation for serving subpoenas (.50).  Performed conflicts check (.25) | | | |
| 02/19/2011 | Graham Buccigross | Tended to processing of Intellect's supplemental production (.5) | .5 | 535 | $267.50 |
| 02/21/2011 | Christopher Puente | Updated HTC Corporation adv. Intellect Wireless' imaging database with the electronic production volume IW004 and IW005 for computerized document management (1.75)  Prepared IW004 and IW005 production reports for attorney review (.75) | 2.5 | 240 | $600.00 |
| 02/22/2011 | Matthew M. Mueller | Conferred with Dallas law firm contacts and document vendors re services of subpoenas and timing of depositions (.5).  Coordinated conflicts checks and library research for witness locations (.75) | 1.25 | 380 | $475.00 |
| 02/23/2011 | Graham Buccigross | Directed production of Henderson's patent file histories (.25) | .25 | 535 | $133.75 |
| 02/24/2011 | Matthew M. Mueller | Conferred and revised subpoena documents and attachments,, including assessing conflicts and researching witness locations (2.75).  Coordinated production and Bates labeling of file histories (.5).  Conferred re and contacted the Smithsonian to arrange inspection of items donated by Henderson (.75) | 4.0 | 380 | $1,520.00 |
| 02/24/2011 | Sarah C. Lewis | Drafted and sent spreadsheet of results to G. Buccigross for review (.75) | .75 | 305 | $228,.75 |
| 02/25/2011 | Sarah C. Lewis | Compiled and organized documents cited in opposing counsels second supplemental response to first set of interrogatories per G. Buccigross (4.5).  Compiled and organized file histories into database in preparation for document production per G. Buccigross (.75) | 5.25 | 305 | $1,601.25 |
| 02/26/2011 | Matthew M. Mueller | Updated master task list (1.0) | 1.0 | 380 | $380.00 |
| 02/26/2011 | Christopher Puente | Conferred with attorney G. Buccigross regarding HTC production volume HTC004 (.25).  Prepared file history documents for vendor processing (2.25) | 2.5 | 240 | $600.00 |
| 02/27/2011 | Matthew M. Mueller | Updated master task list (1.0) | 1.0 | 380 | $380.00 |
| 02/28/2011 | Sarah C. Lewis | Loaded supplemental document production and conferred with G. Buccigross and C. Puente re same (.5). | .50 | 305 | $152.50 |

Matthew Mueller
August 18, 2014
Page 77

| 03/01/2011 | Sarah C. Lewis | Reviewed correspondence and prepared update to case database re: initial disclosures (.5). Conferred with M. Mueller re: document production index and dates (.25) | .75 | 305 | $228.75 |
|---|---|---|---|---|---|
| 03/01/2011 | Christopher Puente | Updated HTC Corporation's imaging database with electronic production volume HTC0004 for attorney review (1.0). Prepared HTC004 production report for attorney review (.75). Conferred with G. Buccigross regarding Intellect Wireless' electronic production IW006 (.5) | 2.25 | 240 | $540.00 |
| 03/02/2011 | Sarah C. Lewis | Reviewed and prepared pleading database to include motion to compel protective order and forwarded same to docketing department | .75 | 305 | $228.75 |
| 03/03/2011 | Rex Bautista | Prepared tasklist for upcoming deadlines and events for scheduling and logistics for M. Bader (2.0). Corresponded with court reporter service to obtain pricing quote and scheduled Henderson deposition (1.0) | 3.0 | 305 | $915.00 |
| 03/03/2011 | Rex Bautista | Reviewed case files to assess material for trial preparation and corresponded with C. Puente in Practice Support and S. Lewis re same. | 2.0 | 305 | $610.00 |
| 03/03/2011 | Sarah C. Lewis | Reviewed and updated pleadings database re court order denying protective order and forwarded same to docketing department. | .50 | 305 | $152.50 |
| 03/04/2011 | Sarah C. Lewis | Assisted with coordinating legal assistant help for research at National History Museum with the DC office per M. Mueller (.25) | .25 | 305 | $76.25 |
| 03/07/2011 | Sarah C. Lewis | Reviewed correspondence and prepared update to case file re deposition schedule. | .75 | 305 | $228.75 |
| 03/08/2011 | Christopher Puente | Updated HTC's imaging database with the electronic production volume HTC005 for review (1.0). Prepared HTC005 media in response to request for production (.5) | 1.5 | 240 | $360.00 |
| 03/10/2011 | Rex Bautista | Reviewed case docket on PACERR and prepared order to court reporter re all hearing transcripts for G. Buccigross (1.25). Reviewed case correspondence and production database and prepared updates to document production log (1.25) | 2.5 | 305 | $762.50 |
| 03/11/2011 | Matthew M. Mueller | Analyzed, reviewed, and prepared email to Arcsoft (.5) | .5 | 380 | $190.00 |
| 03/11/2011 | Rex Bautista | Reviewed subpoenas and other | 1.0 | 305 | $305.00 |

Matthew Mueller
August 18, 2014
Page 78

| | | | | | |
|---|---|---|---|---|---|
| | | discovery documents for outstanding items and prepared updates to case calendar re same. | | | |
| 03/14/2011 | Matthew M. Mueller | Reviewed, analyzed, and prepared correspondence with Arcsoft regarding disclosure of agreement between Arcsoft and HTC (1.0) | 1.0 | 380 | $380.00 |
| 03/15/2011 | Martin R. Bader | Prepared task list for upcoming discovery and depositions (.5). Coordinated and discussed upcoming tasks with G. Buccigross and M. Mueller (.75). | 1.25 | 600 | $750.00 |
| 03/16/2011 | Graham Buccigross | Directed preparation of master calendar (.5) | .5 | 535 | $267.50 |
| 03/17/2011 | Rex Bautista | Prepared master case calendar including reviewing case docket on PACER, attorney communications, and local rules | 1.75 | 305 | $533.75 |
| 03/18/2011 | Graham Buccigross | Tended to Master Calendar (.25) | .25 | 535 | $133.75 |
| 03/18/2011 | Rex Bautista | Corresponded with court reporting service to schedule Tendler deposition (.25). Prepared updates to master case calendar for G. Buccigross (.25) | .50 | 305 | $152.50 |
| 03/23/2011 | Stephen S. Korniczky | Reviewed various correspondence regarding deposition dates (.25) (duplicative) | .25 | 820 | $205.00 |
| 03/31/2011 | Rex Bautista | Prepared updated master calendar reflecting new dates for G. Buccigross (.25). Prepared subpoena documents for service for G. Buccigross (.5) | .75 | 305 | $228.75 |
| 03/31/2011 | Christopher Puente | Prepared HTC006 production for vendor processing (1.25). Updated HTC Corporation's imaging database with the electronic production HTC006 for review (1.75). Created HTC Corporation's transcript management database and updated database with Transcript of Proceeding volumes 10/22/2009, 6/10/2010, 9/30/2010, and 11/04/2010 for attorney review (.75). | 3.75 | 240 | $900.00 |
| 01/05/2011 | Stephen S. Korniczky | Reviewed and revised case status update (.25) | .25 | 820 | $205.00 |
| 01/05/2011 | Martin R. Bader | Prepared month end summary slides (.50) | .50 | 600 | $300.00 |
| 01/19/2011 | Sarah C. Lewis | Conferred with G. Buccigross and M. Bader re: status of deposition notices (.25) | .25 | 305 | $76.25 |
| 01/20/2011 | Graham Buccigross | Coordinated preparation of deposition exhibits (.5) | .5 | 535 | $267.50 |
| 04/08/2011 | Rex Bautista | Revised master calendar reflecting offered/proposed dates for witness | .5 | 305 | $152.50 |

Matthew Mueller
August 18, 2014
Page 79

| | | | | | |
|---|---|---|---|---|---|
| | | depositions (.5) | | | |
| 04/11/2011 | Martin R. Bader | Prepared monthly status report (.5) | .5 | 600 | $300.00 |
| 04/12/2011 | Graham Buccigross | Directed compilation of R. Tendler deposition exhibits by R. Bautista | .25 | 535 | $133.75 |
| 04/15/2011 | Rex Bautista | Prepared updates to master calendar reflecting new dates and deadlines (1.0). Reviewed HTC document production database for Maron deposition preparation conference for S. Korniczky (2.0).  Prepared notebook of preparation material for upcoming Maron deposition preparation conference for S. Korniczky (3.25) | 6.25 | 305 | $1,906.25 |
| | | | | | |
| 4/28/2011 | Bautista, Rex | Prepared updates to discovery database with incoming documents (N/C); preparing copies of production documents and deposition transcripts for attorney circulation | 0.50 | $305 | |
| 5/4/2011 | Korniczky, Stephen | Reviewed and revised summary slides to HTC | 0.50 | $820 | $410.00 |
| 5/6/2011 | Lewis, Sarah | Reviewed database and correspondence re document production and drafted document production index of plaintiff's document production | 0.75 | $305 | $228.75 |
| 6/2/2011 | Lewis, Sarah | Updated document production logs for plaintiff and defendant | 0.50 | $305 | $152.50 |
| 6/21/2011 | Bautista, Rex | Prepared calendar reflecting document subpoena response deadlines and upcoming depositions from subpoenas served on witnesses (.75); coordinated with court reporting agency regarding scheduling and reservations for deposition (.75) | 1.50 | $305 | $457.50 |
| 6/22/2011 | Bautista, Rex | Coordinated with court reporting agency regarding scheduling and reservations for depositions (.75); reviewed documents processed by vendor and uploaded to Relativity database for production to opposing counsel (.5) | 1.25 | $305 | $381.25 |
| 6/27/2011 | Bautista, Rex | Coordinated Intellect 30(b)(6) deposition with court reporters and local counsel | 0.50 | $305 | $152.50 |
| 6/30/2011 | Bautista, Rex | Coordinated with deposition reporters regarding location for Saltzstein deposition | 0.50 | $305 | $152.50 |

Matthew Mueller
August 18, 2014
Page 80

| 7/1/2011 | Buccigross, Graham | Corresponded with prior artist W. Saltzstein regarding scheduling deposition (.25); confirmed deposition with prior artist D. Albert (.25) | 0.50 | $535 | $267.50 |
|---|---|---|---|---|---|
| 7/6/2011 | Bautista, Rex | Prepared and produced to opposing counsel document productions received from McAfee & Taft, Folely/GE and Saltzstein | 3.50 | $305 | $1,067.50 |
| 7/7/2011 | Buccigross, Graham | Prepared for and participated in teleconference with D. Albert regarding newspaper article corroborating his actual reduction to practice, and regarding changing time of deposition (.5); corresponded with Intellect regarding changing time of Albert deposition (.5); identified and compiled exhibits in preparation for W. Saltzstein deposition (.25); reviewed agreements between D. Henderson and Intellect relating to transfer of patent rights for purposes of evaluation potential fabrication of evidence and preparing meet-and-confer letter re same | 1.75 | $535 | $936.25 |
| 7/8/2011 | Bautista, Rex | Prepared exhibits and material for upcoming Hill deposition and shipped same to deposition location (5.5); prepared and served electronic document production files (1.0) | 6.50 | $305 | $1,982.50 |
| 7/11/2011 | Bautista, Rex | Coordinated with court reporters and videographer regarding schedule changes for Albert and Hill depositions (.75); prepared signature page for Maron transcript (.25) | 1.00 | $305 | $305.00 |
| 7/12/2011 | Bautista, Rex | Reviewed and prepared spreadsheets and documents received from client for processing for production | 1.00 | $305 | $305.00 |
| 7/19/2011 | Buccigross, Graham | prepared email instructing document vendor to produce K. Hill documents. | 0.50 | $535 | $267.50 |
| 7/19/2011 | Bautista, Rex | Prepared document productions from parties to load to Relativity database (.75).  Prepared updated discovery and correspondence databases incorporating received documents and responses (2.5) | 3.25 | $305 | $991.25 |

Matthew Mueller
August 18, 2014
Page 81

| 7/21/2011 | Bautista, Rex | reviewed technical documents received from client regarding document production deficiencies and prepared email regarding same (.25). Prepared updates to transcript database with deposition transcripts, scanned exhibits, and electronic files relating to Henderson, Tendler, Billing, Grant, and Jensen depositions (2.0) | 2.25 | $305 | $686.25 |
|---|---|---|---|---|---|
| 7/27/2011 | Bautista, Rex | reviewed court docket and order regarding case scheduling and deadlines for infringement and invalidity contentions (.5). Prepared exhibits used in Grant deposition and uploaded to exhibit database (.5) | 1.00 | $305 | $305.00 |
| 7/29/2011 | Bautista, Rex | prepared updates to deposition transcript database incorporating transcripts and files from Saltzstein, Albert and Hill depositions | 2.00 | $305 | $610.00 |
| 8/1/2011 | Korniczky, Stephen | reviewed and revised case status update and followed up with M. Bader regarding same | 0.25 | $820 | $205.00 |
| 8/1/2011 | Bader, Martin | prepared monthly status update | 0.25 | $600 | $150.00 |
| 8/1/2011 | Bautista, Rex | conferred with M. Bader regarding document production processing (.25). Prepared updated case calendar reflecting new dates, deadlines and milestones (.25). Updated discovery database with incoming documents and responses received (1.0 | 1.50 | $305 | $457.50 |
| 8/8/2011 | Mueller, Matthew | prepared and coordinated service of subpoena to Verizon Wireless | 0.75 | $380 | $285.00 |
| 8/9/2011 | Bautista, Rex | prepared updates to discovery database with proofs of service of third-party subpoenas and Albert, Saltzstein, and Hill exhibits | 0.75 | $305 | $228.75 |
| 8/10/2011 | Bautista, Rex | prepared index regarding Intellect Wireless witness deposition exhibits | 2.25 | $305 | $686.25 |
| 8/12/2011 | Bautista, Rex | prepared native file document production material and enclosure letter and shipped same to opposing counsel | 1.25 | $305 | $381.25 |
| 8/19/20011 | Bautista, Rex | prepared motion for summary judgment re unenforceability briefing, Intellect's opposition and exhibits for attorney circulation | 2.50 | $305 | $762.50 |
| 8/22/2011 | Bautista, Rex | conferred with M. Bader and G. Buccigross regarding loading of Hill document production to Relativity | 0.50 | $305 | $152.50 |

Matthew Mueller
August 18, 2014
Page 82

| 8/29/2011 | Bautista, Rex | Reviewed Hill document production loaded to Relativity (.25). Conferred with G. Buccigross and M. Bader regarding incoming Intellect Wireless document production (.25) | 0.50 | $305 | $152.50 |
|---|---|---|---|---|---|
| 9/1/2011 | Bautista, Rex | conferred re LegalMetric's customized report re inequitable conduct research | 0.75 | $305 | $228.75 |
| 9/2/2011 | Buccigross, Graham | prepared Q4 2011 case budget. | 0.50 | $535 | $267.50 |
| 9/20/2011 | Bautista, Rex | Prepared and sent electronic document production to opposing counsel and conferred re same. | 1.50 | $305 | $457.50 |
| 10/12/2011 | Buccigross, Graham | reviewed communication from McAfee & Taft law firm regarding requested compensation for subpoena to prior artist D. Albert documents. | 0.25 | $535 | $133.75 |
| 10/12/2011 | Bautista, Rex | prepared updates to discovery and correspondence database with recent documents for attorney circulation. | 2.00 | $305 | $610.00 |
| 11/1/2011 | Buccigross, Graham | finalized and sent letter to McAfee & Taft law firm regarding invoice for response to HTC's subpoena of D. Albert and Data Critical documents. | 0.25 | $535 | $133.75 |
| 11/7/2011 | Bader, Martin | prepared monthly status update for November 2011 | 0.50 | $600 | $300.00 |
| 12/5/2011 | Bader, Martin | prepared monthly status update | 0.25 | $600 | $150.00 |
| 12/6/2011 | Bautista, Rex | prepared for electronic filing of declaration and exhibits in support of opposition to Intellect motion to supplement Rule 56 statement. | 1.00 | $305 | $305.00 |
| 12/19/2011 | Bautista, Rex | prepared and electronically filed with the court a request for oral argument document. (also duplicative) | 1.00 | $305 | $305.00 |
| 1/8/2012 | Bader, Martin | prepared monthly summary slides | 0.25 | $620 | $155.00 |
| 2/4/2012 | Bader, Martin | prepared monthly status update | 0.25 | $620 | $155.00 |
| 3/3/2012 | Bader, Martin | prepared monthly case status update | 0.25 | $620 | $155.00 |
| 3/9/2012 | Bautista, Rex | prepared reference and case material for shipping to expert Carmichael. | 2.50 | $315 | $787.50 |
| 3/13/2012 | Bader, Martin | prepared meeting agenda and attend meeting with team to discuss the upcoming trial (1.5) | 1.50 | $620 | $930.00 |
| 3/13/2012 | Bautista, Rex | prepared deposition transcript citation list for attorney review (4.5). Prepared CD of file histories for expert Carmichael (1.0). Reviewed document production database regarding Intellect settlement and license agreements (1.0) | 6.50 | $315 | $2,047.50 |

Matthew Mueller
August 18, 2014
Page 83

| 3/15/2012 | Lewis, Sarah | reviewed local rules for information on service (.25). Contacted local counsel to verify due date for pretrial filing (.25). Revised and updated case calendar (.5). Began drafting trial exhibit list (3.0) | 4.00 | $315 | $1,260.00 |
|---|---|---|---|---|---|
| 3/16/2012 | Carmosino, Melanie | reviewed additional deposition citations of D. Henderson from M. Mueller and updated citation logs to be used in producing video clips for trial. | 2.00 | $175 | $350.00 |
| 3/16/2012 | Lewis, Sarah | continued drafting and revising trial exhibit list (3.5). Conferred with M. Carmosino and M. Mueller re: deposition designations in preparation for trial (.25). Provided M. Bader with status update re: trial preparation (.25). Arranged for binders of summary judgment brief exhibits and provided to G. Buccigross (.25). | 4.25 | $315 | $1,338.75 |
| 3/19/2012 | Carmosino, Melanie | reviewed additional deposition citations from M. Mueller for Kyocera and D. Henderson 30(b)(6) and updated citation logs for video production. | 3.00 | $175 | $525.00 |
| 3/19/2012 | Lewis, Sarah | completed first draft of trial exhibit list and circulated to team for review and comment (1.75). Searched for deposition videos and conferred with M. Mueller and M. Carmosino re: video clip compilation and format in preparation for trial (.5) | 2.25 | $315 | $708.75 |
| 3/20/2012 | Lewis, Sarah | reviewed and updated correspondence database (.25). Sent daily update re: status of trial prep to M. Bader (.25) | 0.50 | $315 | $157.50 |
| 3/20/2012 | Limbaugh, Stephanie | updated LiveNote deposition database with video data in preparation for the creation of video clips for upcoming trial. | 1.25 | $235 | $293.75 |
| 3/21/2012 | Carmosino, Melanie | reviewed additional deposition citations of Tendler from M. Mueller and updated citation log for video production. | 1.50 | $175 | $262.50 |
| 3/21/2012 | Buccigross, Graham | managed preparation of R. Tendler cross-examination outline. | 0.50 | $555 | $277.50 |

Matthew Mueller
August 18, 2014
Page 84

| 3/21/2012 | Lewis, Sarah | searched document productions and tagged documents pertaining to Blackberry and/or Research In Motion per M. Bader (1.5).  Revised and updated trial exhibit list per M. Mueller (.75).  Searched Henderson deposition transcript pages to confirm whether pages are confidential and forward same to G. Buccigross (.5).  Loaded exhibits and pleadings into drive in preparation for trial per G. Buccigross | 3.00 | $440 | $1,320.00 |
|---|---|---|---|---|---|
| 3/22/2012 | Mueller, Matthew | prepared exhibit list with detail for authentication and purpose of exhibits (4.5) | 4.50 | $440 | $1,980.00 |
| 3/22/2012 | Lewis, Sarah | continued searching document production for references to Blackberry/RIM in preparation for trial (.75).  Reviewed document production database and updated document production index (.75).  Provided daily status update of trial preparation to M. Bader (.25) | 1.75 | $315 | $551.25 |
| 3/23/2012 | Lewis, Sarah | searched for and provided notice of expert disclosure to M. Bader (.25).  Compiled and sent Henderson and Tendler depo transcripts to M. Bader (.25) | 0.50 | $315 | $157.50 |
| 3/25/2012 | Buccigross, Graham | reviewed and analyzed standing orders, forms, local rules, and guidelines regarding pretrial orders, statements of undisputed facts, proposed findings of fact, and conclusions of law. | 1.25 | $555 | $693.75 |
| 3/29/2012 | Lewis, Sarah | reviewed and revised proposed trial exhibit list per M. Bader and M. Mueller (1.0).  Reviewed Carmichael expert report and incorporated exhibits and supporting documents into trial exhibit list per M. Bader (.75).  Compiled and edited trial exhibit list to include additional trial exhibits (1.75).  Compiled and sent document production indexes to M. Mueller (.25).  Compiled and sent document production sets to litigation support for inclusion in Relativity database per M. Mueller (.5) | 4.25 | $315 | $1,338.75 |
| 3/30/2012 | Carmosino, Melanie | reviewed deposition transcripts for citations of testimony for Grant, Billing, and Jenson depositions and updated citation summary list for production with pretrial order. | 1.50 | $175 | $262.50 |

Matthew Mueller
August 18, 2014
Page 85

| 3/30/2012 | Lewis, Sarah | contacted and coordinated courtesy copies of pretrial order to be filed with the court with local counsel per M. Bader (.25). Revised and finalized trial exhibit list per M. Mueller (3.5). Drafted witness list per M. Mueller (.25). Reviewed, edited and prepared and electronically filed pretrial order and exhibits with court (2.0) | 6.00 | $315 | $1,890.00 |
|---|---|---|---|---|---|
| 4/2/2012 | Lewis, Sarah | prepared and electronically filed notice of motion, motion to file defendants' supplemental proposed findings of fact, and exhibit (1.0). Coordinated delivery of courtesy copy to the court with local counsel and conferred with M. Mueller and M. Bader re same (.5) | 1.50 | $315 | $472.50 |
| 4/3/2012 | Bautista, Rex | prepared database of certified patent file histories received from USPTO for loading into document database (3.5). Prepared CDs of material for shipment to expert Carmichael (1.5). Reviewed Carmichael expert report draft to incorporate citations to documents (2.0) | 7.00 | $315 | $2,205.00 |
| 4/3/2012 | Lewis, Sarah | reviewed and updated pleadings database (.5). Loaded file history documents into shared drive in preparation for copying and sending to J. Carmichael (.5) | 1.00 | $315 | $315.00 |
| 4/4/2012 | Lewis, Sarah | attended team conference call with litigation support to discuss trial preparation, software, database training and assignments. | 0.75 | $315 | $236.25 |
| 4/4/2012 | Gill, Kirk | prepared files for processing | 1.25 | $210 | $262.50 |
| 4/6/2012 | Bautista, Rex | prepared exhibits cited in trial exhibit list for loading into CaseMap (4.0). Prepared and served on opposing counsel document production containing certified file histories and associated correspondence (2.5) | 6.50 | $315 | $2,047.50 |
| 4/6/2012 | Gill, Kirk | updated Relativity database with additional documents for attorney review | 2.75 | $210 | $577.50 |
| 4/9/2012 | Bader, Martin | prepared monthly case status slides | 0.25 | $620 | $155.00 |
| 4/9/2012 | Mueller, Matthew | finalized exhibit preparation, excluding demonstratives and certified copies of the file histories, and prepared timeline of facts | 2.00 | $440 | $880.00 |
| 4/9/2012 | Bautista, Rex | prepared exhibits cited in trial exhibit list for linking to CaseMap | 5.75 | $315 | $1,811.25 |

Matthew Mueller
August 18, 2014
Page 86

| 4/9/2012 | Lewis, Sarah | organized Blackberry documents in CaseMap per M. Mueller in preparation for trial. | 0.25 | $315 | $78.75 |
|---|---|---|---|---|---|
| 4/12/2012 | Bautista, Rex | prepared exhibits cited in trial exhibit list for linking in CaseMap | 2.00 | $315 | $630.00 |
| 4/13/2012 | Bautista, Rex | prepared updated trial exhibit list for filing with the court | 1.00 | $315 | $315.00 |
| 4/16/2012 | Bautista, Rex | prepared updated trial exhibit list with new exhibits and additional information column per Court request | 2.00 | $315 | $630.00 |
| 4/16/2012 | Lewis, Sarah | updated internal trial exhibit list per R. Bautista in preparation for filing revised trial exhibit list | 0.25 | $315 | $78.75 |
| 4/17/2012 | Mueller, Matthew | revised amendment to exhibit list based on comments circulated | 0.25 | $440 | $110.00 |
| 4/17/2012 | Bautista, Rex | prepared filing versions of notice of amended trial exhibit list and associated exhibit for attorney review and electronic filing | 2.75 | $315 | $866.25 |
| 4/17/2012 | Lewis, Sarah | prepared and electronically filed Notice of Amended Trial Exhibit list with the court. | 0.50 | $315 | $157.50 |
| 4/24/2012 | Lewis, Sarah | compiled and sent supplemental production of documents for M. Bader for review in preparation for trial (.5). Reviewed and updated pleadings database (.25) | 0.75 | $315 | $236.25 |
| 4/25/2012 | Lewis, Sarah | sent supplemental document production to opposing counsel (.25). Arranged for documents to be loaded into Relativity (.25). Updated document production index (.25) | 0.75 | $315 | $236.25 |
| 4/27/2012 | Lewis, Sarah | updated trial exhibit list to include supplemental document production per R. Bautista | 0.25 | $315 | $78.75 |
| 5/1/2012 | Lewis, Sarah C. | Reviewed letter from the Smithsonian Museum re: terms of demonstrative exhibits to be used at trial. | 0.25 | 315.00 | 78.75 |
| 5/7/2012 | Lewis, Sarah C. | Conferred with M. Bader and R. Bautista re: trial preparation, travel and lodging arrangements. | 0.25 | 315.00 | 78.75 |
| 5/8/2012 | Lewis, Sarah C. | Reviewed, compiled and electronically filed Motion for Supplemental Protective Order and Notice of Motion per M. Mueller. | 0.50 | 315.00 | 157.50 |
| 5/9/2012 | Lewis, Sarah C. | Reviewed and updated pleadings database. | 0.50 | 315.00 | 157.50 |
| 5/9/2012 | Bader, Martin R. | Coordinated scheduling for trial and prepared e-mail correspondence regarding the same. | 0.50 | 620.00 | 310.00 |

Matthew Mueller
August 18, 2014
Page 87

| 5/10/2012 | Lewis, Sarah C. | Conferred with team re trial preparation and providing copies of trial exhibits to Judge Hart (.5). Reviewed and compiled trial exhibits in preparation for sending to vendor for branding and printing (2.25). Updated trial exhibits in Case Map (.5). Conferred with vendor re trial exhibit preparation and requirements for loading into Sanction software (.25). Requested advice from local counsel re printing large exhibits (.25). Drafted memo to vendor with instructions for preparing and printing trial exhibits (.5). | 4.25 | 315.00 | 1338.75 |
|---|---|---|---|---|---|
| 5/11/2012 | Lewis, Sarah C. | Attended conference call with local counsel to discuss trial preparation, logistics and trial exhibits (.25). Conferred with M. Bader re trial preparation and quantity of trial exhibit copies (.25). Completed and sent memo to vendor with instructions on processing trial exhibits (.25). Compressed electronic trial exhibit files and sent to vendor for processing (.5). Started searching ce1tified file histories and preparing conversion chart in preparation for trial (2.75). | 4.00 | 315.00 | 1260.00 |
| 5/14/2012 | Lewis, Sarah C. | Downloaded and forwarded requested trial exhibit to vendor (.5). Reviewed marked trial exhibits for accuracy and conferred with R. Bautista re: same (.5). Confirmed exhibit coding, marking specifications, pricing and processing estimate with vendor and litigation support (1.0). Reviewed contents of all exhibits sent to vendor and identified those to be printed in color (.5). | 2.50 | 315.00 | 787.50 |
| 5/15/2012 | Lewis, Sarah C. | Conferred with vendor re electronic copies of exhibits for Judge Hart and details re Sanction software (.25). Receive and review exhibit binders from vendor (.75). | 1.00 | 315.00 | 315.00 |
| 5/16/2012 | Lewis, Sarah C. | Conferred with vendor re status of electronic exhibits and delivery (.25). Reviewed and prepared Judge Hart exhibit binders in preparation for trial (1.0). Coordinated delivery of Judge Hart binders with local counsel (.25). Compiled excerpts of oversized exhibits from Carmichael's expert report and sent to local counsel (5.25). Arranged for copy of DVD of | 7.75 | 315.00 | 2441.25 |

Matthew Mueller
August 18, 2014
Page 88

| | | | | | |
|---|---|---|---|---|---|
| | | oversized exhibits (.25). Reviewed binder set for accuracy with M. Bader (.25). Drafted and sent cover letter to Judge Hart to local counsel (.5). | | | |
| 5/17/2012 | Lewis, Sarah C. | Arranged for additional copy sets of trial exhibit inserts in preparation for trial (.25). Forwarded trial exhibit list and conferred with local counsel re: Judge Hart copy set of trial exhibits (.5). Forwarded trial exhibits to S. Limbaugh for loading into Sanction in preparation for trial (.25). Confirmed receipt of binders and CD with local counsel and M. Bader (.25). | 1.25 | 315.00 | 393.75 |
| 5/18/2012 | Lewis, Sarah C. | Began drafting and pasting supporting evidence into Tendler cross examination outline per M. Bader. | 3.50 | 315.00 | 1102.50 |
| 5/21/2012 | Lewis, Sarah C. | Completed compiling Tendler cross examination evidence and sent to M. Bader and G. Buccigross for review in preparation for trial (1.75). Provided G. Buccigross with DVDs of source code provided by HTC (.25). Revised Tendler cross examination evidence per edits by G. Buccigross (.75). Researched and identified when Motorola license agreement and royalty agreement was produced by Intellect Wireless and provide information re same to M. Bader (.5). | 3.25 | 315.00 | 1023.75 |
| 5/21/2012 | Bader, Martin R. | Coordinated trial preparations, travel, and assign tasks for upcoming trial (1.0). | 1.00 | 620.00 | 620.00 |
| 5/22/2012 | Lewis, Sarah C. | Reviewed and updated pleadings database (.5). Conferred with R. Bautista re: trial preparation and trial exhibit binders (.25). Compiled and sent cross examination outlines to R. Bautista and S. Limbaugh in preparation for trial (.25). | 1.00 | 315.00 | 315.00 |
| 5/22/2012 | Buccigross, Graham | Prepared amended exhibit list (.5) | 0.50 | 555.00 | 227.50 |
| 5/23/2012 | Lewis, Sarah C. | Compiled and sent 3 sets of Defendants trial exhibits to P. Korniczky (4.25). Conferred with P. Korniczky re trial exhibits (.25). | 4.50 | 315.00 | 1417.50 |
| 5/23/2012 | Mueller, Matthew M. | Prepared text searchable version of '320 application (1.0). | 1.00 | 440.00 | 440.00 |
| 5/23/2012 | Bader, Martin R. | Coordinated trial logistics and deposition logistics (.75). | 0.75 | 620.00 | 465.00 |
| 5/24/2012 | Lewis, Sarah C. | Searched court website for forms and information on filing pro hac vice for N. Setty and G. Kanabe per M. Bader | 2.00 | 315.00 | 630.00 |

Matthew Mueller
August 18, 2014
Page 89

| | | | | | |
|---|---|---|---|---|---|
| | | (.25). Drafted Pro Hac Vice motions and send to G. Kanabe and N. Setty for review (.5). Conferred with local counsel to verify filing process and fees (.25). Requested electronic court filing information from M. Linville (.25). Compiled working set of trial exhibits and organize war room (.75). | | | |
| 5/24/2012 | Bader, Martin R. | Prepare exhibits and cross examination outline for N. Setty (2.75). | 2.75 | 620.00 | 1705.00 |
| 5/25/2012 | Lewis, Sarah C. | Finalized and filed Motions for Pro Hac Vice for N. Setty and G. Kanabe (.75). Arranged for electronic copies of trial exhibits perM. Bader and M. Mueller (.5). Compiled and sent Love deposition exhibits to local counsel perM. Mueller (3.5). Arrange for court reporter in preparation for Love deposition (.25) | 5.00 | 315.00 | 1575.00 |
| 5/25/2012 | Buccigross, Graham | Prepared evidence folders regarding same (1.0). | 1.00 | 555.00 | 555.00 |
| 5/29/2012 | Lewis, Sarah C. | Confirmed deposition arrangements in preparation for J. Love deposition per M. Bader (.25). Compiled and organized Henderson cross examination documents for N. Setty per G. Buccigross (4.75). | 5.00 | 315.00 | 1575.00 |
| 5/29/2012 | Mueller, Matthew M. | Prepared demonstrative exhibits of evidence and false statements at trial, including preparing exhibits of certified file histories of the '210, '186, and '416 patents to be used throughout the trial. | 9.50 | 440.00 | 4180.00 |
| 5/29/2012 | Buccigross, Graham | Coordinated logistics of production of D. Henderson Smithsonian items (.25). | 0.25 | 550.00 | 137.50 |
| 5/30/2012 | Lewis, Sarah C. | Arranged for copy of Defendants trial exhibits to be delivered to local counsel and conferred with R. Bautista re same (.25). Reviewed and updated pleadings database (.5). Confirmed arrangements of deposition for J. Love with court reporter (.25). Conferred with local counsel re electronic copies and production of trial exhibits (.25). Processed and provided supplemental trial exhibits to vendor in preparation for trial per G. Buccigross (.5). Searched ITC case database for Motion briefing to exclude James Carmichael as an expert in the matter of Certain | 7.50 | 315.00 | 2362.50 |

Matthew Mueller
August 18, 2014
Page 90

| | | | | | |
|---|---|---|---|---|---|
| | | Personal Data and Mobile Communications Devices and provide results to M. Bader (.75). Continued compiling and organizing Henderson cross examination supporting documents per G. Buccigross (3.75). Continued drafting file history conversion chart in preparation for trial (1.25). | | | |
| 5/30/2012 | Buccigross, Graham | Prepared evidence folders for D. Henderson cross examination, focusing on analyzing, compiling, organizing, and highlighting evidence regarding D. Henderson's patent litigation experience, patent prosecution experience, licensing experience, credibility, mock-ups, prototype, and Motorola licensing, prosecution of '210 patent, and prosecution of the patents-in-suit (4.75). Coordinated logistics of production of D. Henderson Smithsonian items (.25). | 5.00 | 555.00 | 2775.00 |
| 5/31/2012 | Lewis, Sarah C. | Conferred with local counsel, R. Bautista and vendor re trial exhibits and trial preparation (.5). Arranged for replacement trial exhibits (.25). Updated pleadings database (.25). Compiled and sent new trial exhibits to vendor for processing per M. Mueller and notified local counsel re same (.5). Downloaded replacement trial exhibits and sent to local counsel (.75). Continued compiling and preparing Henderson cross examination supporting documents per G. Buccigross (1.5). Compiled and sent new trial exhibits and load files of litigation support (.5). | 4.25 | 315.00 | 1338.75 |
| 5/31/2012 | Buccigross, Graham | Prepared evidence folders for D. Henderson cross examination, including adding evidence, highlighting evidence, and generally compiling and revising evidence. | 4.75 | 555.00 | 2636.25 |
| 6/1/2012 | Lewis, Sarah C. | Compiled and sent supporting documents and network link for Henderson cross examination to M. Bader and trial team (.25). Uploaded and sent new trial exhibits and load files to S. Limbaugh in preparation for trial (.25). Updated and sent Henderson cross examination outline and added supporting evidence per G. Buccigross (.50). Compiled and | 7.00 | 315.00 | 2205.00 |

Matthew Mueller
August 18, 2014
Page 91

| | | | | | |
|---|---|---|---|---|---|
| | | organized Tendler cross examination supporting documents per G. Buccigross (3.0). Prepared and filed Second Amended Trial Exhibit list per M. Mueller (.50). Continued drafting certified file history conversion chart (2.5) | | | |
| 6/1/2012 | Bader, Martin R. | Prepared trial outline and organized main exhibits for use in trial (6.5). | 6.50 | 620.00 | 7130.00 |
| 6/2/2012 | Lewis, Sarah C. | Completed drafting certified file history chart and emailed to team in preparation for trial. | 3.50 | 315.00 | 1102.50 |
| 6/2/2012 | Bautista, Rex | Reviewed exhibits and material prepared for bench trial to ensure completeness (3.5). Prepared exhibits and material cited in witness examination outlines for attorney review (6.0). Prepared repository of witness deposition videos for use at trial (1.5). | 11.00 | 315.00 | 3465.00 |
| 6/3/2012 | Bautista, Rex | Prepared compilations of trial exhibits for attorney reference during witness preparation meetings (3.0). Prepared supplemental exhibits to be used at trial (2.5). | 5.50 | 315.00 | 1732.50 |
| 6/3/2012 | Buccigross, Graham | Updated D. Henderson cross examination evidence folders and topical outline with evidence showing that D. Henderson did not diligently work to reduce the claimed invention to practice (3.5). | 3.50 | 555.00 | 1942.50 |
| 6/4/2012 | Lewis, Sarah C. | Searched for and updated correlation chart for '121 application per M. Mueller in preparation for trial (.5). Updated Henderson cross examination outline supporting documents folder per G. Buccigross (1.75). Searched for and provided reference cites to Henderson deposition in preparation for opening statement per G. Buccigross (.25). Reviewed and updated pleadings database (.5). Reviewed and updated trial exhibit list (.5). Compiled, organized and sent copies of cases cited in opposition to excluding Carmichael's testimony at trial per G. Buccigross (.75). | 4.25 | 315.00 | 1338.75 |
| 6/5/2012 | Limbaugh, Stephanie | In-court trial presentation of exhibits and other demonstratives (8.0). Assisted case team with preparations for following day's trial proceedings (4.5). | 12.50 | 235.00 | 2937.50 |
| 6/5/2012 | Lewis, Sarah C. | Compiled and sent clean copies of | 1.50 | 315.00 | 472.50 |

Matthew Mueller
August 18, 2014
Page 92

| | | | | | |
|---|---|---|---|---|---|
| | | Tendler cross examination exhibits per R. Bautista (1.25). Reviewed and updated pleadings database (.25). | | | |
| 6/5/2012 | Bautista, Rex | Prepared, assembled, and transported trial materials to courthouse (3.0). Prepared supplemental exhibits for use at trial (4.5). | 7.50 | 315.00 | 2362.50 |
| 6/6/2012 | Limbaugh, Stephanie | In-court trial presentation of exhibits and other demonstratives (8.0). Assisted case team with preparations for following day's trial proceedings (4.0). | 12.00 | 235.00 | 2820.00 |
| 6/6/2012 | Lewis, Sarah C. | Reviewed and updated pleadings database. | 0.25 | 315.00 | 78.75 |
| 6/6/2012 | Bautista, Rex | Prepared, assembled, and transported trial materials to courthouse (2.5). Prepared supplemental exhibits from plaintiffs for use at trial (3.0). | 5.50 | 315.00 | 1732.50 |
| 6/7/2012 | Limbaugh, Stephanie | In-court trial presentation of exhibits and other demonstratives (8.0). Assisted case team with preparations for following day's trial proceedings (8.25). | 16.25 | 235.00 | 3818.75 |
| 6/7/2012 | Lewis, Sarah C. | Reviewed and updated pleadings database | 0.25 | 315.00 | 78.75 |
| 6/8/2012 | Bautista, Rex | Prepared, assembled, and transported trial materials to courthouse (3.0). Breakdown and cleanup of courtroom and war room after conclusion of trial (3.5). | 6.50 | 315.00 | 2047.50 |
| 6/8/2012 | Limbaugh, Stephanie | In-court trial presentation of exhibits and other demonstratives (5.0). Clean-up of trial materials from courtroom and co-counsel's office (5.0). | 10.00 | 235.00 | 2350.00 |
| 6/8/2012 | Lewis, Sarah C. | Reviewed and updated pleadings database (.25). Updated case calendar (.25). | 0.50 | 315.00 | 157.50 |
| 6/8/2012 | Buccigross, Graham | Compiled information for trial regarding Motorola License Agreement and addendum thereto. | 0.25 | 555.00 | 138.75 |
| 6/9/2012 | Bautista, Rex | Breakdown and clean-up of war room and trial material after conclusion of trial. | 6.50 | 315.00 | 2047.50 |
| 6/11/2012 | Limbaugh, Stephanie | Case data clean-up and archiving to permanent hard drive back up. | 3.00 | 235.00 | 705.00 |
| 6/11/2012 | Bautista, Rex | Prepared repository of material generated during trial for file. | 2.50 | 315.00 | 787.50 |
| 6/11/2012 | Buccigross, Graham | Prepared Q3 2012 budget forecast. | 0.50 | 555.00 | 277.50 |

Matthew Mueller
August 18, 2014
Page 93

| 6/12/2012 | Bautista, Rex | Corresponded with court reporter regarding delivery of final versions of trial transcripts (.5). Coordinated return of trial material from local counsel office (.5). | 1.00 | 315.00 | 315.00 |
|---|---|---|---|---|---|
| 6/12/2012 | Bader, Martin R. | Prepared Q3 budget estimate (.25). | 0.25 | 620.00 | 155.00 |
| 6/14/2012 | Bautista, Rex | Updated repository of material generated during trial. | 2.00 | 315.00 | 630.00 |
| 6/15/2012 | Bautista, Rex | Circulated same to attorneys. (.25) Updated repository of material generated during trial. (1.5) | 1.75 | 315.00 | 551.25 |
| 6/22/2012 | Bautista, Rex | Prepared revisions to and filed final versions of supplemental statement of facts and conclusions of law with court via ECF. | 6.00 | 315.00 | 1890.00 |
| 7/9/2012 | Bader, Martin R. | Prepared monthly status update. | 0.25 | 620.00 | 155.00 |
| 8/13/2012 | Bader, Martin R. | Prepared monthly status update slides providing overview of the case. | 0.25 | 620.00 | 155.00 |
| 8/17/2012 | Balfour, Elizabeth A. | Reviewed sample bill of costs submissions | 1.75 | 585.00 | 1023.75 |
| 9/10/2012 | Bautista, Rex | Reviewed Federal Circuit Rules regarding appeal deadlines (1). Prepared updates to internal calendar reflecting appeal deadlines (.5). | 1.50 | 315.00 | 472.50 |
| 9/11/2012 | Bader, Martin R. | Reviewed local rules and further legal authority regarding filing of motion for attorney fees and costs and discussed the same with E. Balfour, and contacted Paul Hastings to obtain copies of prior invoices for motion for fees and costs (1.5). | 1.50 | 620.00 | 930.00 |
| 9/11/2012 | Bader, Martin R. | Prepared monthly status slides (.5) | 0.50 | 620.00 | 310.00 |
| 9/12/2012 | Bautista, Rex | Prepared and sent to opposing counsel correspondence on behalf of M. Bader. | 0.25 | 315.00 | 78.75 |
| 9/13/2012 | Bautista, Rex | Reviewed invoices and documentation and prepared spreadsheet for bill of costs and attorneys' fees motion. | 5.50 | 315.00 | 1732.50 |
| 9/14/2012 | Bautista, Rex | Reviewed invoices and documentation and prepared spreadsheet for bill of costs and attorneys' fees motion. | 4.25 | 315.00 | 1338.75 |
| 9/17/2012 | Bautista, Rex | Prepared updates to internal case calendar (.5). Prepared and sent to opposing counsel correspondence on behalf of M. Bader (.25). | 0.75 | 315.00 | 236.25 |
| 9/18/2012 | Bautista, Rex | Prepared and sent to opposing counsel correspondence on behalf of M. Bader. | 0.25 | 315.00 | 78.75 |
| 9/19/2012 | Bautista, Rex | Conferred regarding attorney bills and invoices support documentation for upcoming attorney's fees motion. | 0.25 | 315.00 | 78.75 |

Matthew Mueller
August 18, 2014
Page 94

| 9/20/2012 | Bautista, Rex | Reviewed Federal Circuit Rules regarding entry forms and e-filing (1.25). Conferred regarding forms and entry procedure (.5). Prepared draft entry forms, docketing statement, and certificate of interest for attorney review (1.75). | 3.50 | 315.00 | 1102.50 |
|---|---|---|---|---|---|
| 9/21/2012 | Bautista, Rex | Continued preparation for attorney entry forms for appeal (2.5). Conferred regarding and coordinated preparation and signatures of entry forms for N. Setty (.5). Reviewed local rules regarding filing deadlines and entry forms (1.25). | 4.25 | 315.00 | 1338.75 |
| 9/21/2012 | Setty, Nagendra | Prepared and executed appearance for appeal. | 0.50 | 855.00 | 427.50 |
| 9/21/2012 | Korniczky, Stephen S. | Reviewed and revised Notice of Appeal, schedule and CAFC rules and performed miscellaneous follow-up re same (.75). | 0.75 | 855.00 | 641.25 |
| 9/21/2012 | Korniczky, Stephen S. | Prepared for, participated in and performed miscellaneous follow-up re teleconference with M. Bader and D. Wiggins [redacted] (.5). | 0.50 | 855.00 | 427.50 |
| 9/24/2012 | Bautista, Rex | Conferred regarding entry of appearance forms for G. Kanabe (.5). Prepared revised docketing statement and certificate of interest forms per attorney feedback (1.25). | 1.75 | 315.00 | 551.25 |
| 9/24/2012 | Mueller, Matthew M. | Prepared Entry of Appearance , Certificate of Interest, and Docketing Statement for Federal Circuit (1.75). | 1.75 | 440.00 | 770.00 |
| 9/25/2012 | Bautista, Rex | Reviewed Federal Circuit rules regarding forms and certificates and conferred regarding same (1.5). Revised attorney forms and papers for upcoming filing deadline (1) | 2.50 | 315.00 | 787.50 |
| 9/26/2012 | Bautista, Rex | Prepared, filed with court via ECF, and served entry of appearance forms, certificate of interest, and docketing statement in appeal matter. | 5.75 | 315.00 | 1811.25 |
| 9/26/2012 | Bader, Martin R. | Reviewed and finalized notice of appearances, docket report and notice regarding interested parties for filing with the Federal Circuit. | 0.75 | 620.00 | 465.00 |
| 9/27/2012 | Bautista, Rex | Conferred regarding upcoming bill of costs filing and supporting documentation (.5). Corresponded with local counsel regarding bill of costs supporting documentation (.25). Reviewed local counsel invoices and supporting documentation (2.5). | 3.25 | 315.00 | 1023.75 |
| 9/28/2012 | Bautista, Rex | Reviewed invoices and tallied local | 3.75 | 315.00 | 1181.25 |

Matthew Mueller
August 18, 2014
Page 95

| | | | | | |
|---|---|---|---|---|---|
| | | counsel and SMRH costs for upcoming bill of costs filing and prepared spreadsheet regarding same. | | | |
| 9/28/2012 | Balfour, Elizabeth A. | Reviewed case summaries for inequitable conduct cases that addressed attorneys' fees (1.75). | 1.75 | 585.00 | 1023.75 |
| 10/1/2012 | Bautista, Rex | Prepared updates to calendar reflecting dates from appeal and attorney's fees deadlines (1.0). Reviewed vendor invoices and supporting documentation for upcoming bill of costs filing (4.5). | 5.50 | 315.00 | 1732.50 |
| 10/1/2012 | Mueller, Matthew M. | Prepared list of exhibits from trial for supplementation of proposed Appendix from Intellect. | 2.25 | 440.00 | 990.00 |
| 10/2/2012 | Bautista, Rex | Prepared bill of costs pleading template for E. Balfour (2.0). Conferred regarding and prepared invoices for upcoming bill of costs filing (4.5). | 6.50 | 315.00 | 2047.50 |
| 10/2/2012 | Balfour, Elizabeth A. | Met with R. Bautista to discuss total costs and dividing costs into categories in the Bill of Costs (.25). Reviewed spreadsheets prepared by R. Bautista (.25). Worked on Bill of Costs submission (1.75). | 2.25 | 585.00 | 1316.25 |
| 10/3/2012 | Bautista, Rex | Prepared spreadsheet and related summary documents of charges incurred for upcoming bill of costs filing (4.5). Conferred regarding invoices and supporting documentation (1.0). | 5.50 | 315.00 | 1732.50 |
| 10/3/2012 | Mueller, Matthew M. | Prepared list of exhibits from trial for supplementation of proposed appendix from Intellect (.75). | 0.75 | 440.00 | 330.00 |
| 10/3/2012 | Balfour, Elizabeth A. | Meeting with R. Bautista re pending items to gather as support for Bill of Costs submission (.25). | 0.25 | 585.00 | 146.25 |
| 10/4/2012 | Bautista, Rex | Reviewed and prepared invoices and supporting documentation for upcoming bill of costs filing. | 5.50 | 315.00 | 1732.50 |
| 10/4/2012 | Mueller, Matthew M. | Prepared list of exhibits from trial for supplementation of proposed Appendix from Intellect (2.0). | 2.00 | 440.00 | 880.00 |
| 10/4/2012 | Balfour, Elizabeth A. | Met with M. Mueller and R. Bautista re status of compiling all cost data and judicial conference comparisons for bill of costs (.5). | 0.50 | 585.00 | 292.50 |
| 10/5/2012 | Bautista, Rex | Revised bill of costs brief to incorporate new figures and modifications per attorney notes (1.0). Continued to prepare supporting documentation and summary | 3.50 | 315.00 | 1102.50 |

Matthew Mueller
August 18, 2014
Page 96

| | | | | | |
|---|---|---|---|---|---|
| | | spreadsheet for bill of costs (2.5). | | | |
| 10/5/2012 | Balfour, Elizabeth A. | Reviewed all exhibits to the Bill of Costs submission to ensure they are correct and accurately referenced in the declarations and brief (1.75). Instructed R. Bautista re necessary revisions to the exhibits (.25). | 2.00 | 585.00 | 1170.00 |
| 10/7/2012 | Bader, Martin R. | Prepare monthly case summary, including update status of case, etc. | 0.50 | 620.00 | 310.00 |
| 10/8/2012 | Balfour, Elizabeth A. | Participated in meeting with R. Bautista to instruct re revisions and additions to exhibits and to Declarations (.5). | 0.50 | 585.00 | 292.50 |
| 10/9/2012 | Balfour, Elizabeth A. | Worked on final revisions and instructions for filing (2.25) | 2.25 | 585.00 | 1316.25 |
| 10/10/2012 | Bautista, Rex | Prepared updates to pleadings database with recently filed documents (.5). Prepared courtesy copies of bill of costs filing to be delivered to court (.5). Prepared updates to trial exhibit database for upcoming counter designation of appeal appendix documents (.5). | 1.50 | 315.00 | 472.50 |
| 11/4/2012 | Balfour, Elizabeth A. | Worked on revisions to tighten language, improve emphasis and get draft shorter so that it is closer to 15-page limit (2.25). | 2.25 | 585.00 | 1316.25 |
| 11/4/2012 | Bautista, Rex | Reviewed Court of Appeals for Fed. Cir. rules regarding motion response deadlines (.5). Conferred regarding motions response deadlines (.25). | 0.75 | 315.00 | 236.25 |
| 11/5/2012 | Bautista, Rex | Prepared updates to case calendar for circulation to attorneys | 0.50 | 315.00 | 157.50 |
| 11/5/2012 | Balfour, Elizabeth A. | Prepared back-up for Bill of Costs reply. | 0.50 | 585.00 | 292.50 |
| 11/6/2012 | Bautista, Rex | Reviewed case invoices and supporting materials in preparation for reply to bill of costs briefing (4.5). Conferred regarding supporting documentation for upcoming bill of costs briefing (.25). | 4.75 | 315.00 | 1496.25 |
| 11/6/2012 | Setty, Nagendra | Reviewed motion for extension of time (.25). Conferred with M. Bader repositions on same (.5). Reviewed associated affidavits in support (.25). | 1.00 | 855.00 | 855.00 |
| 11/8/2012 | Bautista, Rex | Prepared spreadsheet regarding process server charges for reply to bill of costs briefing (4.75). Conferred regarding same (.5). Registered G. Buccigross for ECF access in appeal matter (.25). | 5.50 | 315.00 | 1732.50 |
| 11/9/2012 | Bautista, Rex | Prepared updates to case calendar reflecting new appeal briefing dates | 3.50 | 315.00 | 1102.00 |

Matthew Mueller
August 18, 2014
Page 97

| | | | | | |
|---|---|---|---|---|---|
| | | (.5). Prepared supporting documentation relating to transportation charges for reply to bill of costs briefing (3.0). | | | |
| 11/12/2012 | Bautista, Rex | Compiled, revised, and prepared supporting documentation and spreadsheets regarding reply to bill of costs briefing and conferred regarding same. | 7.50 | 315.00 | 2362.50 |
| 11/12/2012 | Mueller, Matthew M. | Reviewed and analyzed invoices to determine additional detail to provide in response to opposition arguments to bill of costs in preparation for reply to opposition to bill of costs (1.0). Reviewed and analyzed in- house copying invoices to determine additional detail to provide in response to opposition arguments to bill of costs in preparation for reply to opposition to bill of costs (.75). | 1.75 | 440.00 | 770.00 |
| 11/13/2012 | Bautista, Rex | Compiled, revised, and prepared supporting documentation and spreadsheets regarding reply to bill of costs briefing (8.5). | 8.50 | 315.00 | 2677.50 |
| 11/13/2012 | Balfour, Elizabeth A. | Participated in meeting with R. Bautista to instruct re preparation of updated charts and summaries of costs for use in support of Reply Brief (.5). | 0.50 | 585.00 | 292.50 |
| 11/14/2012 | Balfour, Elizabeth A. | Reviewed updated charts and summaries and compilation of exhibits prepared by R. Bautista (.5). Worked on final review, proof=reading, and arranged for filing (.75). | 1.25 | 585.00 | 731.25 |
| 11/15/2012 | Bautista, Rex | Prepared and filed electronically with court HTC Motion to Declare Case Exceptional and for Attorneys' Fees and related declaration and exhibits (4.5). Coordinated and conferred regarding courtesy copies of reply to bill of costs briefing (.25). | 4.75 | 315.00 | 1496.25 |
| 11/16/2012 | Bautista, Rex | Conferred and coordinated regarding courtesy copies of HTC Motion to Declare Case Exceptional and for Attorneys' Fees (0.25). Prepared attorney reference copies of same (3.0). | 3.25 | 315.00 | 1023.75 |
| 11/19/2012 | Bautista, Rex | Prepared attorney reference copy of HTC Bill of Costs papers for E. Balfour. | 1.25 | 315.00 | 393.75 |
| 11/26/2012 | Bautista, Rex | Prepared updates to matter calendar for circulation to team. | 0.25 | 315.00 | 78.75 |
| 11/29/2012 | Bautista, Rex | Prepared updates to district court | 1.00 | 315.00 | 315.00 |

Matthew Mueller
August 18, 2014
Page 98

| | | pleadings database and appeals pleadings database with documents on court PACER sites. | | | |
|---|---|---|---|---|---|
| 12/12/2012 | Bader, Martin R. | Prepare monthly case summary | 0.25 | 620.00 | 155.00 |
| 1/10/2013 | Bader, Martin R. | Prepared monthly case summary. | 0.25 | 665.00 | 166.25 |
| 1/14/2013 | Bautista, Rex | Prepared updates to calendar reflecting due date for appellee brief and circulated same to team (.5). Prepared attorney reference copies of Intellect appellant brief and circulate same to team (2.25). | 2.75 | 325.00 | 893.75 |
| 1/18/2013 | Bautista, Rex | Conferred regarding transcript of Therasense oral argument (.5). Prepared update to inequitable conduct trial exhibits for attorney reference (.75). | 1.25 | 325.00 | 406.25 |
| 1/22/2013 | Bautista, Rex | Prepared updates to case calendar for attorney circulation. | 0.25 | 325.00 | 81.25 |
| 1/25/2013 | Bautista, Rex | Prepared draft appeal graphic for appellee brief for M. Mueller (1.0). Prepared Therasense court hearing audio and transcript and conferred regarding same (.5). | 1.50 | 325.00 | 487.50 |
| 2/6/2013 | Bautista, Rex | Prepared revisions to HTC appellate brief graphics for inclusion in brief | 1.00 | 325.00 | 325.00 |
| 2/11/2013 | Bader, Martin R. | Prepared monthly case summary (.25). | 0.25 | 665.00 | 166.25 |
| 2/25/2013 | Bautista, Rex | Prepared updates to matter calendars reflecting extension of time to file appellee brief. | 0.25 | 325.00 | 81.25 |
| 3/5/2013 | Bader, Martin R. | Prepared monthly case summary. | 0.25 | 665.00 | 166.25 |
| 3/12/2013 | Bautista, Rex | Prepared timeline of discove1y responses regarding reduction to practice for S. Korniczky (2.0). Conferred regarding filing of appellee brief and appendices with vendor (.5). | 2.50 | 325.00 | 812.50 |
| 3/13/2013 | Bautista, Rex | Prepared draft graphics and facing pages for inclusion in HTC appellee brief and conferred regarding same. | 1.25 | 325.00 | 406.25 |
| 3/15/2013 | Cummins, Guylyn R. | Certified appellant specialist review of appellant's brief and appellee's brief (3.25). Strategized regarding same (.75). | 4.00 | 640.00 | 2560.00 |
| 3/18/2013 | Bautista, Rex | Coordinated with vendor regarding final preparation and filing of appelle brief (2.0) | 2.00 | 325.00 | 650.00 |
| 4/5/2013 | Bautista, Rex | Prepared material cited in appellee brief and sent same to opposing counsel for joint appendix. | 0.75 | 325.00 | 243.75 |
| 4/13/2013 | Bader, Martin R. | Prepared monthly case summary | 0.25 | 665.00 | 166.25 |
| 4/25/2013 | Bautista, Rex | Reviewed draft joint appendix and | 1.75 | 325.00 | 568.75 |

Matthew Mueller
August 18, 2014
Page 99

| | | appellee brief to ensure all citations are captured (1.75). | | | |
|---|---|---|---|---|---|
| 4/29/2013 | Bautista, Rex | Conferred with appellate vendor regarding brief corrections (.25). | 0.25 | 325.00 | 81.25 |
| 5/10/2013 | Bader, Martin R. | Prepared monthly case summary | 0.25 | 665.00 | 166.25 |
| 6/4/2013 | Bautista, Rex | Prepared and electronically filed supplemental trial exhibit list with court (2.0). Prepared certified file history excerpts for use during trial (4.0). Prepared electronic disclosure of HTC demonstratives to be used at first day of trial for attorney reference (1.0). | 7.00 | 315.00 | 2205.00 |
| 7/24/2013 | Lewis, Sarah C. | Compiled and prepared appellate briefing papers and joint appendix for M. Bader and S. Korniczky in preparation for oral argument. | 1.00 | 325.00 | 325.00 |
| 8/13/2013 | Bader, Martin R. | Prepared monthly summary | 0.25 | 665.00 | 166.25 |
| 10/9/2013 | Lewis, Sarah C. | Reviewed Court of Appeals decision (.5). Compiled and sent list of all depositions taken in case per M. Bader (.5). Updated pleadings database (.25). | 1.25 | 325.00 | 406.25 |
| 10/23/2013 | Lewis, Sarah C. | Reviewed federal circuit electronic filing requirements in preparation for filing Bill of Costs (.5). Conferred with appellate services company re filing requirements at Federal Circuit Court (.25). Assisted in preparing bill of costs per M. Mueller (.25). Compiled and electronically filed bill of costs and sent copy of same to opposing counsel (.5). | 1.50 | 325.00 | 487.50 |
| 11/22/2013 | Lewis, Sarah C. | Compiled and organized exhibits and pleadings in preparation for filing renewed motion for attorney's fees per M. Mueller (1.0). Reviewed local rules and conferred with M. Mueller re rules for sealed documents (.75). Compiled and electronically filed renewed motion for attorney's fees and motion to seal exhibits (.5). | 2.25 | 325.00 | 731.25 |
| 11/25/2013 | Lewis, Sarah C. | Reviewed and updated pleadings database (.5). Compiled and sent sealed exhibits to renewed motion for attorney's fees to opposing counsel per M. Mueller (.25). | 0.75 | 325.00 | 243.75 |
| 12/3/2013 | Lewis, Sarah C. | Reviewed and updated pleadings database (.5). Updated case calendar and sent same to docketing department (.25). Sent team email of | 1.00 | 325.00 | 325.00 |

Matthew Mueller
August 18, 2014
Page 100

| | | | | | |
|---|---|---|---|---|---|
| | | briefing schedule for motion for attorney's fees (.25). | | | |
| 12/9/2013 | Lewis, Sarah C. | Drafted and sent subpoena for documents to the Tendler law firm to G. Buccigross for review (.5). Searched for and sent correspondence re privilege log deficiencies to G. Buccigross (.75). | 1.25 | 325.00 | 406.25 |
| 12/10/2013 | Lewis, Sarah C. | Revised (multiple times) Tendler subpoenas and attachments and sent to G. Buccigross for review (.75). Compiled and sent subpoenas to DLS for service per G. Buccigross (.25). Conferred with court reporters to verify acceptance of documents (.25). Updated discovery database (.25). Sent copies of subpoenas to opposing counsel per G. Buccigross (.25). Drafted revised subpoenas and arranged for DLS to serve revised subpoena (.75).  Drafted cover letter to Tendler and sent revised subpoenas and letters to opposing counsel (.5). | 3.00 | 325.00 | 975.00 |
| 12/30/2013 | Lewis, Sarah C. | Searched trial transcripts and trial exhibits re: admission of Carmichael expert report per S. Korniczky (.75). Attended telephone conference with S. Korniczky and J. Carmichael [redacted](.5).  Compiled and sent transcript excerpts from trial re Motion to Strike Carmichael report and admission of report (.25). | 1.50 | 325.00 | 487.50 |
| 1/3/2014 | Lewis, Sarah C. | Reviewed and updated pleadings database and sent same to docketing department (.5). Updated case calendar (.25). | 0.75 | 340.00 | 255.00 |
| 1/10/2014 | Lewis, Sarah C. | Reviewed and updated correspondence database (.25). Updated document production index re supplemental production from D. Conti in response to subpoena (.25). Forwarded supplemental document production to G. Mitchell for uploading into Relativity database (.25). | 0.75 | 340.00 | 255.00 |
| 1/13/2014 | Lewis, Sarah C. | Researched and reported local rules for requirements re Notice of Withdrawal and removing  N. Setty and G. Kanabe from court docket per G. Buccigross | 0.50 | 340.00 | 170.00 |
| **Leydig Voit – Local Counsel** | | | | | |
| 11/02/2010 | Paul J. Korniczky | Filing courtesy copy of motion with the Court. | .20 | | |

Matthew Mueller
August 18, 2014
Page 101

| 11/08/2010 | Paul J. Korniczky | Preparing and filing attorney appearances; corresponding with client re same | .50 | | |
| 11/08/2010 | NLP | Filing motion for leave to appear pro hac vice on behalf of Dan Yanuzzi | .80 | | |
| 09/15/2010 | NLP | Drafting motion concerning substitution of law firm and withdrawal of counsel; reviewing draft with Paul J. Korniczky; reviewing local rules; filing motion | 5.0 | | |
| 03/10/2011 | NLE | Making arrangements for deposition; gathering and preparing exhibits (administrative; duplicative) | 5.0 | | |
| 03/11/2011 | NLE | Packing exhibits and sending them back to counsel; making FedEx; picking up deposition room | 1.80 | | |
| 03/14/2011 | NLE | Checking delivery status of deposition exhibits; contacting FedEx re partial delivery | .60 | | |
| 03/16/2011 | NLE | Checking delivery status of Deposition exhibits; contacting FedEx re partial delivery; contacting counsel | .50 | | |
| 03/18/2011 | NLE | Checking re delivery status of deposition exhibits; contacting FedEx re partial delivery; contacting counsel | .40 | | |
| 03/24/2011 | NLE | Getting check and delivery payment to Court reporter for 12/9/2010 hearing transcript; checking with FedEx re delivery of deposition exhibit box; contacting counsel | 1.60 | | |
| 06/10/2011 | Paul J. Korniczky | Arranging for service of pleadings | .30 | | |
| 06/13/2011 | NLE | Preparing for upcoming depositions; ordering court report and videographer | .70 | | |
| 06/15/2011 | NLE | Scheduling upcoming depositions and coordinating services | 1.70 | | |
| 06/23/2011 | NLE | Coordinating subpoena service and checking status | 1.80 | | |
| 06/24/2011 | NLE | Coordinating subpoena service | 1.40 | | |
| 06/28/2011 | NLE | Preparing exhibits, assisting with depositions | 2.20 | | |
| 06/29/2011 | NLE | Cleaning up after deposition, sending boxes back, checking local court rules, contacting courtroom deputy, assisting with filings | 3.2 | | |
| 06/30/2011 | NLE | Preparing courtesy copies for court, submitting case invoices, sending out affidavits of service | 1.7 | | |
| 07/05/2011 | Paul J. Korniczky | Multiple conferences with Judge Hart's chambers and co-counsel re filing of motion for summary judgment, motion to compel discovery and motion to file under seal; | 4.0 | | |

Matthew Mueller
August 18, 2014
Page 102

| | | reviewing multiple motions for filing; corresponding with Judge Hart re same (also block billing) | | | |
|---|---|---|---|---|---|
| 07/06/2011 | NLE | Preparing courtesy copies | 8.10 | | |
| 07/06/2011 | Paul J. Korniczky | Multiple conferences with Judge Hart's chambers and co-counsel re filing of motion for summary judgment, motion to compel discovery and motion to file under seal; reviewing multiple motions for filing; corresponding with Judge Hart re same (also excessive) | 6.0 | | |
| 07/07/2011 | NLE | Preparing and delivering courtesy copies | 4.9 | | |
| 07/07/2011 | MB | Preparing and delivering courtesy copies of recent filings to the court. | 1.0 | | |
| 07/21/2011 | NLE | Drafting correspondence, prepare and deliver courtesy copies of pleadings to the judge | 1.4 | | |
| 07/22/2011 | NLE | Organizing attorney workset, updating pleadings and docket, updating case pleadings binders. | 1.70 | | |
| 07/26/2011 | NLE | Preparing correspondence and pleadings, delivering courtesy copies to court. | 2.20 | | |
| 08/22/2011 | NLE | Gathering trial exhibit stickers | .30 | | |
| 09/08/2011 | NLE | Contacting the clerk and court reporter requesting a hearing transcript, preparing order form. | 1.5 | | |
| 09/09/2011 | NLE | Contacting the clerk and court reporter checking the status of our hearing transcript | 1.30 | | |
| 09/13/2011 | NLE | Delivering check to court reporter; preparing and delivering courtesy copies to Judge; updating correspondence | 1.40 | | |
| 09/15/2011 | NLE | Following up with court reporter re payment for hearing transcript | .30 | | |
| 09/22/2011 | NLE | Drafting correspondence, preparing courtesy copies and delivering them to the judge. | 1.20 | | |
| 12/07/2011 | NLE | preparing courtesy copies and delivering to judge, drafting correspondence, preparing for attorney visit, organizing workset | 1.60 | | |
| 12/08/2011 | NLE | Ordering hearing transcript, moving documents to the case room | .50 | | |
| 12/09/2011 | NLE | Getting hearing transcript. | .40 | | |
| 12/12/2011 | NLE | Getting payment for the transcript and delivering to court reporter, submitting expense. | .80 | | |
| 12/14/2011 | NLE | Moving boxes into the case room | .40 | | |
| 12/20/2011 | NLE | Prepare and deliver courtesy copies | 1.10 | | |

Matthew Mueller
August 18, 2014
Page 103

| 01/03/2012 | NLE | Prepare and delivery courtesy copies to court, submit expenses | 1.20 | 170 | $204.00 |
|---|---|---|---|---|---|
| 03/06/2012 | NLE | Checking local rules, contacting court room deputy | .50 | | |
| 03/15/2012 | NLE | Contacting courtroom deputy re case deadlines | .50 | | |
| 03/30/2012 | NLE | Contacting the court clerk re local rules and courtesy copies, prepare courtesy copies. | .80 | | |
| 04/02/2012 | NLE | Prepare courtesy copies and deliver them to the Court. Draft and prepare correspondence, update pleadings and docket | 5.20 | | |
| 04/12/2012 | NLE | Update pleadings and docket. | .50 | | |
| 04/30/2012 | Paul J. Korniczky | Attend to miscellaneous scheduling issues | .50 | | |
| 05/01/2012 | Paul J. Korniczky | Working on Smithsonian physical sample issue | .20 | | |
| 05/02/2012 | Paul J. Korniczky | Working on Smithsonian physical sample issue | .30 | | |
| 05/04/2012 | Paul J. Korniczky | Working on Smithsonian physical sample issue; attending to trial issues | .30 | | |
| 05/04/2012 | NLE | Searching for trial hotel and coordinating services for upcoming trial. | .80 | | |
| 05/08/2012 | NLE | Prepare and deliver courtesy copies. | 3.70 | | |
| 05/10/2012 | NLE | Checking local rules and contacting courtroom deputy regarding trial exhibits | 1.10 | | |
| 05/11/2012 | NLE | Talking about trial exhibit numbering, Contacting the courtroom deputy regarding upcoming trial, checking local rules | .60 | | |
| 05/11/2012 | Paul J. Korniczky | Talking with Judge Hart's chambers to arrange trial logistics for exhibits and courtroom equipment; talking to outside vendors re same. | 8.0 | | |
| 05/14/2012 | Paul J. Korniczky | Working with co-counsel to obtain Henderson samples from Smithsonian | | | |
| 05/17/2012 | NLE | Preparing trial binders for Judge Hart | 3.9 | | |
| 05/18/2012 | Paul J. Korniczky | Working logistics for trial, including computer equipment | 2.0 | | |
| 5/21/2012 | Paul J. Korniczky | Multiple discussions re trial strategy and logistics | 6.0 | | |
| 05/22/2012 | Paul J. Korniczky | Multiple discussions re trial strategy; analyzing Henderson evidence; conferring with Intellect re trial exhibits and admissibility of same. | 8.0 | | |
| 05/23/2012 | NLE | Checking local rules, corresponding with courtroom deputy regarding Court procedure, checking trial exhibit binders | 1.8 | | |
| 05/24/2012 | MRW | Reviewing procedure for requesting | 1.2 | | |

Matthew Mueller
August 18, 2014
Page 104

| | | | | | |
|---|---|---|---|---|---|
| | | that wireless internet be installed in the courtroom during trial; drafting motion to the Court to allow wireless internet in the courtroom during trial. | | | |
| 05/24/2012 | NLE | Checking local rules, corresponding with courtroom deputy regarding Court procedure, checking trial exhibit binders | 2.3 | | |
| 05/25/2012 | NLE | Checking and delivering trial exhibit binders, checking local rules, making copies of exhibit binders, preparing correspondence | 3.2 | | |
| 05/29/2012 | MRW | Drafting judge's order for allowing wireless internet in the courtroom during trial | .40 | | |
| 06/11/2011 | NLE | Post-trial clean up, gathering attorney work sets and exhibits, organizing conference rooms, processing trial materials | 3.6 | | |
| 06/12/2012 | NLE | Post-trial clean up, gathering attorney work sets and exhibits, figuring out expenses, processing trial materials | 5.0 | | |
| 06/13/2012 | NLE | Post-trial clean up, organizing case rooms, gathering attorney work sets and exhibits, processing trial materials and saving them in the case room | 4.20 | | |
| 06/14/2012 | Paul J. Korniczky | Responding to request from Judge Hart's chambers re trial equipment | 1.20 | | |
| 06/14/2012 | NLE | Post-trial clean up, processing trial materials, coordinating pick-up of courtroom equipment, contacting courtroom deputy, figuring out trial expenses | 5.90 | | |
| 06/15/2012 | NLE | Post trial clean up, figuring out expenses, sending trial materials to Sheppard Mullin | 5.60 | | |
| 06/21/2012 | NLE | Following up with court reporters regarding trial transcripts, submitting check requests for payment | .9 | | |
| 06/22/2012 | NLE | Following-up with court reporters regarding trial transcripts, submitting check requests for payment | 1.9 | | |
| 06/25/2012 | NLE | Delivering payment for trial transcripts, making copies of trial transcripts, figuring out and submitting expenses | 2.20 | | |
| 06/26/0212 | NLE | Checking invoices and expenses | .50 | | |
| 07/05/2012 | NLE | Destroy confidential materials, storing exhibits | 1.3 | | |
| 07/06/2012 | NLE | Organizing case room | 2.3 | | |
| 10/09/2012 | Paul J. Korniczky | Reviewing and revising motion for bill of costs, including analyzing Leydig's invoices and revising | 3.0 | | |

Matthew Mueller
August 18, 2014
Page 105

| | | supporting declarations | | | |
|---|---|---|---|---|---|
| 10/10/2012 | NLE | Prepare and deliver courtesy copies, update case correspondence | 1.10 | | |
| 11/07/2012 | NLE | Searching for hearing transcripts, searching for and checking court reporter invoices, sending counsel hearing transcripts | 1.5 | | |
| 11/08/2012 | NLE | Searching for hearing transcripts and court reporter invoices | 1.8 | | |
| 11/13/2012 | NLE | Searching for transcript invoices | .5 | | |
| 11/14/2012 | NLE | Searching for hearing transcripts and court reporter invoices, contacting the court reporter requesting invoices | 1.4 | | |
| 11/15/2012 | NLE | Prepare and deliver courtesy copies, prepare correspondence, contacting court reporter re invoices | 1.4 | | |
| 11/16/2012 | NLE | Preparing letter and courtesy copies, delivery courtesy copies to court | 2.2 | | |
| 01/21/2014 | NLE | Prepare courtesy copies for Court, coordinate delivery, notify lead counsel once delivery confirmed | 1.7 | | |
| 01/27/2014 | NLE | Prepare and coordinate delivery of courtesy copies to court | .50 | | |

**4.      Block Billing**

The Northern District of Illinois has consistently found block billing to be improper. *Bretford Mfg*. v. *Smith Sys. Mfg. Co*., 421 F. Supp. 2d 1117, 1119 (N.D. Ill. 2006) ("[W]hen the [attorney's] time records to not describe tasks with particularity, and do not reveal the amount of time claimed to have been spent on a particular task, the judge is in no position to make a reasonable estimate of the amount of time that should have been required."). HTC's attorneys often block billed their fee entries. Records such as these obfuscate how much time was spent on each task, thus rendering it impossible to determine the reasonableness of the time, and money, spent on any given task. Block-billing by IW's attorneys is irrelevant since IW is not seeking an award of attorneys' fees.

When courts are unable to discern the reasonability of insufficiently documented fee entries, they have not hesitated to strike the hours altogether, or reduce by a proportionate amount. *See Vocca* v. *Playboy Hotel of Chicago, Inc.*, 686 F.2d 605, 608 (7th Cir. Ill. 1982) (" District courts, entrusted with the task of ordering an unsuccessful litigant to pay the reasonable attorney's fees of his opponent, may properly demand that a claim for such fees be fully supported by accurate and detailed records. When it is not, the request may be denied."); *Gibson* v. *City of Chicago*, 873 F. Supp. 2d 975, 986-987 (N.D. Ill. 2012) (Reducing block billed time entries by 50%).

To the extent that the court finds HTC's billing entries to be block billed, it should reduce them by a significant percentage, or eliminate altogether. A conservative survey of Sheppard Mullin's bills found 91.25 hours billed, and $52,127.50 in fees incurred:

Matthew Mueller
August 18, 2014
Page 106

| 02/11/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding meet and confer with Intellect, court-appointed experts, protective order modification, claim construction and other issues and miscellaneous follow-up regarding same. | 1.50 | $835.00 | $1,252.50 |
|---|---|---|---|---|---|
| 02/17/10 | Stephen S. Korniczky | Prepare for joint defense group call regarding Intellect's discovery responses and motion to compel, prior art searching and preparation of invalidity charts, claim construction in other related cases, stipulation and related issues | 2.75 | $835.00 | $2,296.25 |
| 02/18/10 | Stephen S. Korniczky | Participate in joint defense group telephone conference regarding Intellect's response to HTC's discovery, Intellect stipulation, Intellect motion to defer motion for summary judgment of non-infringement, court-appointed expert and related issues and miscellaneous follow-up regarding all of the above (2.25) | 2.25 | $835.00 | $1,878.75 |
| 02/25/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding discovery, claim construction, court-appointed experts, prior art and related issues and miscellaneous follow-up regarding same (1.75); review index and documents regarding Intellect document production (.5) | 2.25 | $835.00 | $1,878.75 |
| 03/04/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding Intellect Wireless discovery responses; court-appointed expert search, protective order modifications, prior art searches and other related issues (1.75) | 1.75 | $865.00 | $1,513.75 |
| 03/10/10 | Stephen S. Korniczky | Prepare for and participate in telephone conference with joint defense group regarding stipulation, ESI search terms, court-appointed expert search, protective order modifications, and miscellaneous follow-up regarding same (1.5) | 1.50 | $865.00 | $1,297.50 |
| 05/06/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding protective order, Intellect Wireless' infringement contentions, preparation of invalidity contentions, inequitable conduct defense and | 1.75 | $865.00 | $1,513.75 |

Matthew Mueller
August 18, 2014
Page 107

| | | related issues (1.75) | | | |
|---|---|---|---|---|---|
| 05/20/10 | Stephen S. Korniczky | Prepare for, participate in joint defense group telephone conference regarding patent prosecution bar, invalidity contentions, document production deadline and related issues and miscellaneous follow-up regarding same (1.75) | 1.75 | $865.00 | $1,513.75 |
| 06/03/10 | Stephen S. Korniczky | prepare for, participate in and miscellaneous follow-up regarding joint defense group telephone conference regarding discovery, protective order, Olympus documents and related issues (1.5) | 1.5 | $865.00 | $1,297.50 |
| 06/10/10 | Stephen S. Korniczky | Prepare for, participate in and miscellaneous follow-up regarding joint defense group; telephone conference regarding motion for extension of time, protective order, third party subpoenas, stipulation and related issues | 1.25 | $865.00 | $1,081.25 |
| 02/28/2011 | Graham Buccigross | Met with S. Korniczky, M. Bader, and M. Mueller, and strategized regarding case generally including subpoenas, depositions, Intellect's document production, Intellect's interrogatory responses, inequitable conduct, and moving for summary judgment (2.0) | 2.0 | 535 | $1,070.00 |
| 01/14/2011 | Graham Buccigross | Analyzed various legal issues relating to inequitable conduct, use of settlement discussions, and discovery, and conferred with M. Mueller regarding same | 1.0 | 535 | $535.00 |
| 09/15/2010 | Paul J. Korniczky | Considering status of case, pleadings, and scheduling reports; preparing and filing motion to substitute attorneys of record; conferring with co-counsel re same | 2.0 | | |
| 4/29/2011 | Buccigross, Graham | Continued preparing letter to Intellect re deficiencies in its responses to HTC's second set of interrogatories, including adding discussion of interrogatories relating to grants of rights to Intellect patents, level of skill in the art, damages contentions, rights and compensation for Henderson entity patents, business relationships of Intellect and Henderson, identification of Intellect's witnesses, first sale, first disclosure, first use, notice of asserted patents, priority for asserted | 2.50 | $535 | $1,337.50 |

Matthew Mueller
August 18, 2014
Page 108

| | | patent claims | | | |
|---|---|---|---|---|---|
| 5/4/2011 | Mueller, Matthew | Reviewed case law specifically for third-party beneficiary status for suppliers of licensed entities and requesting discovery from a party's accountant in preparation of motion for summary judgment and discovery deficiency letter, and prepared letter regarding deficiencies in production of documents from Hill and Hill law firm | 3.75 | $380 | $1,425.00 |
| 5/5/2011 | Buccigross, Graham | Continued preparing omnibus letter regarding deficiencies in Intellect and Tendler's productions, focusing on inadequate descriptions in privilege logs, incompleteness of privilege logs, waiver of privilege, and discoverability of documents pertaining to related patents | 2.00 | $535 | $1,070.00 |
| 5/12/2011 | Bader, Martin | Prepared for and attended hearing with Judge Hart regarding case status, motion for summary judgment of inequitable conduct, and discovery (duplicative) | 8.25 | $600 | $4,950.00 |
| 5/16/2011 | Buccigross, Graham | Finalized responses to Intellect's second set of interrogatories, including directing revised compilation and production of financial information, revising objections regarding discrete subparts, revising substantive responses regarding standards compliance, considering Intellect's deficiency letter regarding financial information, reviewing Intellect's requests for production of financial information regarding unspecified products | 1.75 | $535 | $936.25 |

Matthew Mueller
August 18, 2014
Page 109

| 5/18/2011 | Buccigross, Graham | Continued preparing motion for summary judgment, including but not limited to adding facts regarding Henderson's donations to Smithsonian, Henderson mock-ups and prototypes, timing of Intellect formation, other Henderson litigations, submissions to PTO regarding Smithsonian donations, file history, adding authority regarding requirements for swearing back, adding authority regarding inability of PTO to investigate representations made in declarations, condensing and honing arguments regarding materiality, and generally adding citations to deposition testimony, documents produced by Intellect, and file histories | 8.75 | $535 | $4,681.25 |
|---|---|---|---|---|---|
| 8/3/2011 | Buccigross, Graham | prepared letter to Intellect regarding open discovery issues, including Research In Motion prior art production, K. Hill documents, native version of Amendment to Patent Purchase and Sale Agreement, and incomplete production of W. Grant emails | 1.75 | $535 | $936.25 |
| 3/7/2012 | Bader, Martin | prepared task list for upcoming trial and begin assigning work, including preparation of pre-trial brief, exhibit lists, demonstrative and trial support, cross-examination outlines and follow-up regarding all. | 1.75 | $620 | $1,085.00 |
| 3/13/2012 | Buccigross, Graham | formulated inequitable conduct trial strategy and prepared generally, including identifying witnesses, formulating examinations of D. Henderson and R. Tendler, identifying facts to prove, identifying exhibits, and generally formulating strategy | 2.00 | $555 | $1,110.00 |
| 5/24/2012 | Setty, Nagendra | Reviewed trial plans, comprehend trial outline and conference with S. Korniczky, M. Bader, G. Kanabe. | 2.00 | 855.00 | 1710.00 |
| 6/1/2012 | Mueller, Matthew M. | Trial preparation, including creating outline for trial with key evidence, facts, arguments, and law, preparation of deposition testimony for arguments, preparation of opening statement outline, and analysis of Love deposition transcript. | 9.75 | 440.00 | 4290.00 |
| 6/2/2012 | Mueller, Matthew M. | Trial preparation, including preparing opening slide presentation, preparing | 14.50 | 440.00 | 6380.00 |

Matthew Mueller
August 18, 2014
Page 110

| | | | | | |
|---|---|---|---|---|---|
| | | revised list of exhibits that will actually be used at trial and the witness to enter the exhibit, and preparing timeline circa February 2007. | | | |
| 1/13/2014 | Mueller, Matthew M. | Prepared reply in support of motion to declare case exceptional and for attorneys' fees against Niro, including introduction and portions on privilege logs, legal authority, Verizon license, and timelines | 9.25 | 550.00 | 5087.50 |

## 5.  Vague and/or Unsupported Time Entries

HTC has sought fees for time entries which do not appear to be related to this litigation, are not sufficiently supported for HTC to recover its fees and/or are too vague for HTC to obtain a recovery.  One prevalent example is the multiple conferencing and teleconferencing entries with no subject matter listed, or one that is redacted entirely.  In cases where entries fail to identify the subject matter of conversations or conferences, it is impossible for the court to determine whether the work was necessary and the time spent was reasonable.  *Abbott* v. *The Village of Winthrop Harbor, et al.*, 1999 U.S. Dist. LEXIS 13346, 1999 WL 675292, *12 (N.D. Ill. Aug. 24, 1999) (Denying reimbursement for each entry that lacked sufficient subject matter detail.)  Local Rule 54.3(d) allows for parties to submit fee entries with redactions in them, though, to the extent that the court finds HTC attorney's fees to be overly redacted, thus rendering them too vaguely detailed, IW objects to them.  Accordingly, IW objects to the entries in the table below, reflecting 65.10 hours and at least $ $407,080.75 in fees incurred:

| 08/04/09 | Martin R. Bader | Conduct teleconference with D. Wiggins [redacted] (.3); prepare agenda for trip to Taiwan (.4); [redacted] from D. Wiggins (.75); conduct teleconference with M. Kasap regarding invalidity search results and invalidity report (.8) | 2.25 | $600.00 | $1,350.00 |
|---|---|---|---|---|---|
| 08/03/09 | Martin R. Bader | Conduct teleconference with S. Yovits regarding invalidity contentions and joint defense agreement (.8); begin preparation of claim charts regarding support for claims in specification and support for claims in priority documents (3.0); conduct teleconference with HTC [redacted] (.45) | 4.25 | $600.00 | $2,550.00 |
| 08/03/09 | W. Peter Cladouhos | Prepare for conference call with client (.3); [redacted] conference call with client [redacted] (.95) | 1.25 | $435.00 | $543.75 |

Matthew Mueller
August 18, 2014
Page 111

| 08/04/09 | Martin R. Bader | Conduct teleconference with D. Wiggins [redacted] (.3); prepare agenda for trip to Taiwan (.4); [redacted] from D. Wiggins (.75); conduct teleconference with M. Kasap regarding invalidity search results and invalidity report (.8) | 2.25 | $600.00 | $1,350.00 |
|---|---|---|---|---|---|
| 08/06/09 | Martin R. Bader | Review U.S. Patent No. 6,278,862 [redacted] (.75); finalize answer to the complaint (1.6); prepare corporate disclosure statement for filing with the answer to the complaint (.4) | 2.75 | $600.00 | $1,650.00 |
| 08/12/09 | Stephen S. Korniczky | Review prior art search results in connection with claim charts (1.75); review and revise correspondence to D. Wiggins [redacted] (.25) | 2.00 | $835.00 | $1,670.00 |
| 08/14/09 | Martin R. Bader | Conduct teleconference with D. Wiggins [redacted] | 0.25 | $600.00 | $150.00 |
| 08/18/09 | Stephen S. Korniczky | Review asserted patents in preparation of potential claim construction positions [redacted] (.75); review and revise answer to complaint (.5); review and revise correspondence to client [redacted] (.3); miscellaneous follow-up regarding all of the above (.2) | 1.75 | $835.00 | $1,461.25 |
| 08/31/09 | Martin R. Bader | Review patent-in-suit in regards to determining appropriate construction of the terms [redacted] (1.5); prepare preliminary claim construction positions [redacted] (1.5); prepare e-mail correspondence to D. Wiggins [redacted] (.25) | 3.25 | $600.00 | $1,950.00 |
| 09/08/09 | Ericka A. Schulz | Review and analysis of patents related to patents in suit, including file histories, [redacted] | 7.00 | $500.00 | $3,500.00 |
| 09/09/09 | Ericka A. Schulz | Review and analysis of patents related to patents in suit, including file histories, [redacted] | 3.00 | $500.00 | $1,500.00 |
| 09/22/09 | Ericka A. Schulz | Research reexamination requirements and review of file history for the '186 patent for cited prior art [redacted] (2.5); | 2.50 | $500.00 | $1,250.00 |

Matthew Mueller
August 18, 2014
Page 112

| 09/22/09 | Stephen S. Korniczky | Review reexamination procedures [redacted] (.75); review rule 26 requirements in preparation of correspondence to opposing counsel (.25) | 1.00 | $835.00 | $835.00 |
|---|---|---|---|---|---|
| 09/28/09 | Stephen S. Korniczky | Review reexamination process [redacted] (.5); review and revise correspondence to P. Vickrey regarding rule 26 conference, report and related issues (.25) | .75 | $835.00 | $626.25 |
| 09/29/09 | Stephen S. Korniczky | Telephone conference with AT&T counsel regarding status of case and proposal to work together and share costs (.25); review and revise letter to D. Wiggins [redacted] (.75); review and revise invalidity charts with E. Schulz (.5) | 1.50 | $835.00 | $1,252.50 |
| 10/02/09 | Stephen S. Korniczky | Prepare and participate in telephone conference with D. Wiggins [redacted] miscellaneous follow-up regarding same | 1.00 | $835.00 | $835.00 |
| 10/12/09 | Stephen S. Korniczky | Review priority dates of asserted patents [redacted] and prepare strategy for review | 0.75 | $835.00 | $626.25 |
| 10/13/09 | Ericka A. Schulz | Review and analysis of priority documentation for determination of priority date for preparation of invalidity contentions (2.5); discussion with S. Korniczky and M. Bader regarding strategy for reviewing prior art (.75); preparation of correspondence to D. Wiggins [redacted] (.5); review of local rules for preparation of proposed schedule for litigation (1.25) | 5.00 | $500.00 | $2,500.00 |
| 10/13/09 | Stephen S. Korniczky | Review file and revise correspondence to D. Wiggins [redacted] | 0.75 | $835.00 | $626.25 |
| 10/14/09 | Ericka A. Schulz | Preparation for initial status conference on October 22, 2009 including research for cases regarding [redacted] | 5.00 | $500.00 | $2,500.00 |
| 10/16/09 | Ericka A. Schulz | Preparation for initial status conference on October 22, 2009 including research for cases | 3.00 | $500.00 | $1,500.00 |

Matthew Mueller
August 18, 2014
Page 113

| | | regarding [redacted] | | | |
|---|---|---|---|---|---|
| 10/29/09 | Stephen S. Korniczky | Review and revise materials regarding project commencement (.5) | 0.50 | $835.00 | $417.50 |
| 11/02/09 | Ericka A. Schulz | Preparation of correspondence to D. Wiggins and B. Lin [redacted] | 0.75 | $500.00 | $375.00 |
| 11/05/09 | Stephen S. Korniczky | Review and revise correspondence to client [redacted] (.25); miscellaneous follow-up regarding same (.25); | 0.50 | $835.00 | $417.50 |
| 11/09/09 | Stephen S. Korniczky | Review invalidity charts and respond to correspondence from Y. Singh regarding German patent no. DE3421885A (.5); prepare for joint defense conference and review JDA regarding same (.5); conference with D. Wiggins [redacted] (.25) | 1.25 | $835.00 | $1,043.75 |
| 11/24/09 | Martin R. Bader | Conduct joint call regarding [redacted] and correspond with D. Wiggins [redacted] (.25); executed JDA on behalf of HTC and circulate the same to co-defendants (.25) | 0.50 | $600.00 | $300.00 |
| 12/14/09 | Martin R. Bader | Prepare e-mail correspondence to B. Lin [redacted] (1.25) | 1.25 | $600.00 | $750.00 |
| 12/14/09 | Stephen S. Korniczky | Review and revise interrogatory requests to plaintiff regarding conception dates and reduction to practice and review and revise supporting document requests regarding same (.5); review and revise correspondence to client [redacted] (.75); review and revise letter to D. Mahalek regarding copies of file histories and prior art (.25); review various correspondence from D. Mahalek to Judge Hart regarding various Judge Holderman orders (.5) | 2.00 | $835.00 | $1,670.00 |
| 12/16/09 | Martin R. Bader | Prepare second set of requests for production to Intellect Wireless (6.25); prepare e-mail correspondence to D. Wiggins [redacted] (.25) | 6.50 | $600.00 | $3,900.00 |
| 12/16/09 | Stephen S. Korniczky | Review invalidity charts and reference regarding German patent DE3421885(A1) and miscellaneous follow-up with M. Bader (.75); | 2.50 | $835.00 | $2,087.50 |

Matthew Mueller
August 18, 2014
Page 114

| | | | | | |
|---|---|---|---|---|---|
| | | review and revise Sprint's proposed claim construction and miscellaneous follow-up with D. Wiggins and M. Bader [redacted] (1.75) | | | |
| 01/04/10 | Stephen S. Korniczky | Prepare initial disclosures, miscellaneous follow-up with M. Bader regarding same, and prepare correspondence to client [redacted] | 1.25 | $835.00 | $1,043.75 |
| 01/06/10 | Stephen S. Korniczky | [redacted] in view of comments from B. Lin | 0.25 | $835.00 | $208.75 |
| 01/07/10 | Stephen S. Korniczky | Prepare correspondence to B. Lin [redacted] | 0.25 | $835.00 | $208.75 |
| 01/13/10 | Martin R. Bader | [redacted] in view of information received from B. Lin (.5) | 0.50 | $615.00 | $307.50 |
| 01/13/10 | Stephen S. Korniczky | Review [redacted] B. Lin and miscellaneous follow-up regarding same (.5) | 0.50 | $835.00 | $417.50 |
| 01/14/10 | Martin R. Bader | Search for and review general MMS documents on hard drive for production with initial disclosures (.25); Prepare e-mail correspondence to B. Lin [redacted] (.5); revise initial disclosures (1.25); revise second set of document requests to Intellect Wireless (1.75) | 3.75 | $615.00 | $2,306.25 |
| 01/19/10 | Martin R. Bader | [redacted] (.2) | 0.20 | $615.00 | $123.00 |
| 01/28/10 | Martin R. Bader | [redacted] (.75) | 0.75 | $615.00 | $461.25 |
| 01/28/10 | Stephen S. Korniczky | Review and revise correspondence to D. Wiggins [redacted] (.25) | 0.25 | $835.00 | $208.75 |
| 03/04/10 | Stephen S. Korniczky | [redacted] (.5) | 0.50 | $865.00 | $432.50 |
| 03/05/10 | Martin R. Bader | Prepare e-mail correspondence to client [redacted] (1.5) | 1.50 | $615.00 | $922.50 |
| 03/05/10 | Stephen S. Korniczky | Review and revise memo to client [redacted (.5) | 0.50 | $865.00 | $432.50 |
| 03/08/10 | Stephen S. Korniczky | Review and revise powerpoint presentation to client [redacted] (1.5) | 1.50 | $865.00 | $1,297.50 |

Matthew Mueller
August 18, 2014
Page 115

| 03/10/10 | Stephen S. Korniczky | Review Kyocera's reply regarding claim construction brief (.1.25); review and revise presentation [redacted] (.75) | 2.00 | $865.00 | $1,730.00 |
|---|---|---|---|---|---|
| 03/23/10 | Martin R. Bader | Prepare presentation for meeting with D. Wiggins [redacted] (.5) | 0.50 | $615.00 | $307.50 |
| 03/24/10 | Ericka A. Schulz | Preparation of memorandum and presentation regarding [redacted] | 8.50 | $515.00 | $4,377.50 |
| 03/24/10 | Martin R. Bader | Prepare presentation [redacted] for meeting with D. Wiggins (2.75) | 2.75 | $615.00 | $1,691.25 |
| 03/24/10 | Stephen S. Korniczky | Review and revise memo [redacted] and follow up with M. Bader regarding same (2.25); review and revise powerpoint presentation [redacted] (.5) | 2.75 | $865.00 | $2,378.75 |
| 03/25/10 | Ericka A. Schulz | (Preparation of memorandum and presentation [redacted] (1.0); meeting with D. Wiggins (3.0) | 4.00 | $515.00 | $2,060.00 |
| 03/25/10 | Martin R. Bader | Prepare for and attend meeting with D. Wiggins [redacted] | 3.75 | $615.00 | $2,306.25 |
| 03/25/10 | Stephen S. Korniczky | Review and revise powerpoint presentation [redacted] (1.25); prepare for and participate in cases status review with D. Wiggins [redacted] (1.5); | 2.75 | $865.00 | $2,378.75 |
| 03/26/10 | Martin R. Bader | Review Intellect Wireless's responses to request for production of documents (.5); prepare e-mail correspondence to D. Wiggins and B. Lin [redacted] (.25) | 0.75 | $615.00 | $461.25 |
| 03/31/10 | Martin R. Bader | Review e-mail correspondence from B. Lin [redacted] (.25) . . . prepare for and attend meeting with B. Lin and D. Wiggins [redacted] (2.0) | 2.25 | $615.00 | $1,383.75 |
| 03/31/10 | Stephen S. Korniczky | Prepare for, participate in and miscellaneous follow-up regarding telephone conference with B. Lin, D. Wiggins, M. Bader [redacted] | 2.25 | $865.00 | $1,946.25 |
| 04/07/10 | Martin R. Bader | Prepare for and travel to Chicago for Markman hearing, including review and analysis of claim construction | 6.25 | $615.00 | $3,843.75 |

Matthew Mueller
August 18, 2014
Page 116

| | | briefing [redacted] | | | |
|---|---|---|---|---|---|
| 04/07/10 | Stephen S. Korniczky | miscellaneous follow-up regarding preparation for same (1.5) | 1.5 | $865.00 | $1,297.50 |
| 04/16/10 | Martin R. Bader | Correspondence to D Wiggins [redacted] (.25) | 0.25 | $615.00 | $153.75 |
| 04/20/10 | Stephen S. Korniczky | Review and revise correspondence to D. Wiggins [redacted] and miscellaneous follow-up with M. Bader regarding same (.75) | 0.75 | $865.00 | $648.75 |
| 06/21/10 | Stephen S. Korniczky | [redacted] for telephone conference with client (.5) | 0.50 | $865.00 | $432.50 |
| 06/22/10 | Martin R. Bader | Prepare for and attend meeting with B. Lin and D. Wiggins [redacted] (1.0) | 1.00 | $655.00 | $655.00 |
| 06/22/10 | Stephen S. Korniczky | Prepare for and participate in telephone conference with client [redacted] and miscellaneous follow-up regarding same | 1.00 | $865.00 | $865.00 |
| 06/23/10 | Martin R. Bader | [redacted] after attending meeting with B. Lin and D. Wiggins [redacted] | 4.25 | $655.00 | $2,783.75 |
| 06/29/10 | Martin R. Bader | [redacted] after attending meeting with B. Lin and D. Wiggins [redacted] | 3.00 | $655.00 | $1,965.00 |
| 06/30/10 | Martin R. Bader | [redacted] after attending meeting with B. Lin and D. Wiggins [redacted] | 7.75 | $655.00 | $5,076.25 |
| 07/06/10 | Martin R. Bader | Review and analyze claim construction order from Judge Holderman in the related Intellect matter (1.75); prepare e-mail correspondence to D. Wiggins [redacted] (1.0); conduct teleconference with co-counsel (J. Johnson) [redacted] (.5) | 3.25 | $655.00 | $2,128.75 |
| 07/28/10 | Martin R. Bader | Review documents for production and work with K. Ringel regarding the same (4.75); prepare e-mail correspondence to B. Lin [redacted] (.75); correspondence with joint defense counsel regarding status of | 5.75 | $655.00 | $3,766.25 |

Matthew Mueller
August 18, 2014
Page 117

| | | | | | |
|---|---|---|---|---|---|
| | | protective order and misc. other items. (.25) | | | |
| 10/11/2010 | Martin R. Bader | Review [redacted] and prepare email correspondence to D. Wiggins [redacted]. (.75) | .75 | 585.00 | $438.75 |
| 10/20/2010 | Anup Suresh | Prepare e-mail to client [redacted] | .75 | 425.00 | $318.75 |
| 10/21/2010 | Anup Suresh | Prepared detailed e-mail to client [redacted] | 1.50 | 425.00 | $637.50 |
| 10/29/2010 | Martin R. Bader | Prepare correspondence to B. Lin [redacted] (.25) | .25 | 585 | $146.25 |
| 11/05/2010 | Martin R. Bader | Prepare email correspondence to D. Wiggins [redacted] | .50 | 585 | $292.50 |
| 11/11/2010 | Martin R. Bader | Prepared email correspondence to D. Wiggins [redacted] | .75 | 585 | $438.75 |
| 11/23/2010 | Martin R. Bader | Prepared e-mail correspondence to B. Lin [redacted] | .25 | 585 | $146.25 |
| 11/24/2010 | Stephen S. Korniczky | Reviewed [redacted] from A. Chen and prepared for conference regarding same (.75) | .75 | 820 | $615.00 |
| 11/24/2010 | Martin R. Bader | Prepared correspondence to and reviewed correspondence from A. Chen [redacted] and discussed same with S. Korniczky (.75) | .75 | 585 | $438.75 |
| 11/29/2010 | Stephen S. Korniczky | Prepared for and participated in teleconference with HTC legal team [redacted] and miscellaneous follow-up regarding same (1.75) | 1.75 | 820 | $1,435.00 |
| 11/29/2010 | Martin R. Bader | Prepared for and conducted teleconference with A. Chen and team [redacted] (1.75). Prepared for teleconference with J. Carmichael [redacted]. Conducted teleconference with D. Wiggins [redacted] (.25) | 3.25 | 585 | $1,901.25 |
| 12/06/2010 | Stephen S. Korniczky | Reviewed file, prepared for mediation and miscellaneous follow-up with M. Bader (1.25) | 1.25 | 820 | $1,025.00 |
| 12/20/2010 | Martin R. Bader | Conferred with S. Korniczky regarding strategy for proceeding | .75 | 585 | $438.75 |

Matthew Mueller
August 18, 2014
Page 118

| | | | | | |
|---|---|---|---|---|---|
| | | with limited discovery on inequitable conduct [redacted] (.5). Contacted J. Carmichael [redacted] (.25) | | | |
| 02/08/2011 | Stephen S. Korniczky | Reviewed status of deposition schedule, reviewed and revised correspondence to client and miscellaneous follow-up regarding depositions (.75) | .75 | 820 | $615.00 |
| 02/08/2011 | Martin R. Bader | Prepared e-mail correspondence to D. Wiggins [redacted]. | .75 | 600 | $450.00 |
| 02/10/2011 | Stephen S. Korniczky | Reviewed [redacted] and miscellaneous follow-up with D. Wiggins [redacted] | .50 | 820 | $410.00 |
| 02/10/2011 | Graham Buccigross | Strategized regarding upcoming tasks, and prepared master task list (1.25) | 1.25 | 535 | $668.75 |
| 02/12/2011 | Graham Buccigross | Reviewed and analyzed files of prosecuting attorney Robert K. Tendler, and produced by Intellect, for purposes of preparing for depositions, preparing motion for summary judgment of inequitable conduct, and generally defending case. | 7.5 | 535 | $4,012.50 |
| 02/14/2011 | Martin R. Bader | Reviewed and prepared task list and assign various research and projects | .50 | 600 | $300.00 |
| 02/14/2011 | Graham Buccigross | Strategized regarding upcoming tasks, on own and with S. Korniczky and M. Bader (1.25) | 1.25 | 535 | $668.75 |
| 02/16/2011 | Graham Buccigross | Strategized regarding upcoming tasks (.25) | .25 | 535 | $133.75 |
| 02/19/2011 | Graham Buccigross | Strategized regarding upcoming tasks | .5 | 535 | $267.50 |
| 02/21/2011 | Graham Buccigross | Strategized regarding sending follow-up letters to Intellect regarding discovery issues, on own and with M. Bader (.25) | .25 | 535 | $133.75 |
| 02/23/2011 | Graham Buccigross | Strategized regarding upcoming tasks (.25) | .25 | 535 | $133.75 |

Matthew Mueller
August 18, 2014
Page 119

| 02/25/2011 | Stephen S. Korniczky | Reviewed and revised various discovery letters to Intellect Wireless and follow up with G. Buccigross (.5) | .5 | 820 | $410.00 |
|---|---|---|---|---|---|
| 03/01/2011 | Stephen S. Korniczky | Reviewed and revised motion to compel and miscellaneous follow-up re same (1.5) | 1.5 | 820 | $1,230.00 |
| 03/08/2011 | Stephen S. Korniczky | Followed-up with A. Chen [redacted] (.25) | .25 | 820 | $205.00 |
| 03/11/2011 | Matthew M. Mueller | Researched [redacted] in light of Holderman's Claim Construction order (.75) | .75 | 380 | $285.00 |
| 03/14/2011 | Stephen S. Korniczky | Telephone conference with D. Wiggins [redacted] (.75). Corresponded with A. Chen [redacted] and miscellaneous follow-up regarding same. (.5) | 1.25 | 820 | $1,435.00 |
| 03/14/2011 | Martin R. Bader | Prepared for and conducted teleconference with D. Wiggins [redacted] | .75 | 600 | $450.00 |
| 03/15/2011 | Stephen S. Korniczky | Prepared for and participated in telephone conference with HTC legal team (2.75). | 2.75 | 820 | $2,255.00 |
| 03/31/2011 | Martin R. Bader | Prepared e-mail correspondence to A. Chen [redacted] (.25) | .25 | 600 | $150.00 |
| 01/13/2011 | Stephen S. Korniczky | Prepared for and participated in teleconference with HTC legal team [redacted] (1.0) | 1.0 | 820 | $820.00 |
| 01/13/2011 | Martin R. Bader | Prepared for and conducted meeting with D. Wiggins and B. Lin [redacted] (.75) | .75 | 600 | $450.00 |
| 01/19/2011 | Martin R. Bader | Prepared email correspondence to D. Wiggins [redacted] (.5) | .5 | 600 | $300.00 |
| 01/21/2011 | Graham Buccigross | [redacted] (.5) | .5 | 535 | $267.50 |
| 01/21/2011 | Sarah C. Lewis | [redacted] (.75) | .75 | 305 | $228.75 |
| 04/01/2011 | Martin R. Bader | Prepared e-mail correspondence to A. Chen [redacted] (.25) | .25 | 600 | $150.00 |

Matthew Mueller
August 18, 2014
Page 120

| 04/04/2011 | Stephen S. Korniczky | Prepared for and participated in conference with A. Chen [redacted] (2.25) | 2.25 | 820 | $2,050.00 |
|------------|----------------------|---------------------------------------------------------------------------|------|-----|-----------|
| 04/04/2011 | Martin R. Bader | [redacted] (2.0) | 2.0 | 600 | $1,200.00 |
| 04/05/2011 | Stephen S. Korniczky | [redacted] (.25) | .25 | 820 | $205.00 |
| 04/18/2011 | Stephen S. Korniczky | Reviewed various correspondence re HTC witness depositions and miscellaneous follow-up re deposition strategy (.75) | .75 | 820 | $615.00 |
| 04/18/2011 | Martin R. Bader | Correspond with D. Wiggins [redacted] (.75) | .75 | 600 | $450.00 |
| 04/19/2011 | Martin R. Bader | Corresponded with D. Wiggins (.25) | .25 | 600 | $150.00 |
| 04/21/20111 | Graham Buccigross | Prepared S. Billings deposition re various subjects [redacted] (3.25) | 3.25 | 535 | $1738.75 |
| 04/25/2011 | Stephen S. Korniczky | Prepared and participated in teleconference with A. Chen and D. Wiggins [redacted] (1.0) | 1.0 | 820 | $820.00 |
| 04/25/2011 | Martin R. Bader | Conducted teleconference with D. Wiggins and A. Chen [redacted] (.25) | .25 | 600 | $150.00 |
| 04/26/2011 | Stephen S. Korniczky | Reviewed R. Niro's proposal [redacted] and miscellaneous conferences re same (1.25) | 1.25 | 820 | $1,025.00 |
| 4/26/2011 | Buccigross, Graham | Reviewed Chen deposition transcript to designate confidential portions for M. Bader 3.0 [redacted] | 3.75 | 305.00 | 1143.75 |
| 4/28/2011 | Korniczky, Stephen S. | Reviewed and revised various correspondence to D. Mahalek re Depositions of HTC witnesses, scheduling, availability and related issues | 0.75 | 820.00 | 615.00 |
| 4/28/2011 | Buccigross, Graham | Reviewed correspondence with Intellect re scheduling depositions. | 0.25 | 535.00 | 133.75 |
| 4/28/2011 | Mueller, Matthew M. | Prepared memorandum and reviewed legal authority specifically for [redacted] | 1.50 | 380.00 | 570.00 |

Matthew Mueller
August 18, 2014
Page 121

| 4/29/2011 | Bader, Martin R. | Prepared motion for summary judgment of inequitable conduct | 3.00 | 600.00 | 1800.00 |
|---|---|---|---|---|---|
| 4/29/2011 | Mueller, Matthew M. | Prepared memorandum and reviewed legal authority specifically for [redacted] | 1.75 | 380.00 | 665.00 |
| 5/3/2011 | Korniczky, Stephen S. | Reviewed deposition schedule and prepared e-mail correspondence to D. Wiggins [redacted] (.75) Prepared for status conference. (.75) | 1.50 | 820.00 | 1230.00 |
| 5/4/2011 | Korniczky, Stephen S. | Prepared correspondence to A. Chen [redacted] | 0.50 | 820.00 | 410.00 |
| 5/6/2011 | Bader, Martin R. | Prepared case summary slides | 0.25 | 600.00 | 150.00 |
| 5/6/2011 | Buccigross, Graham | [redacted](.5) [redacted](.5) | 1.00 | 535.00 | 535.00 |
| 5/12/2011 | Korniczky, Stephen S. | Prepared for, participated in and miscellaneous follow-up with counsel regarding status conference | 10.00 | 820.00 | 8200.00 |
| 5/12/2011 | Bader, Martin R. | Prepared e-mail correspondence to B. Lin [redacted](.25) | 0.25 | 600.00 | 150.00 |
| 5/18/2011 | Korniczky, Stephen S. | Prepared correspondence to D. Wiggins [redacted](.5) | 0.50 | 820.00 | 410.00 |
| 5/25/2011 | Korniczky, Stephen S. | Various correspondence with B. Lin[redacted] | 0.50 | 820.00 | 410.00 |
| 5/26/2011 | Korniczky, Stephen S. | Prepared for, participated in and miscellaneous follow-up regarding telephone conference with HTC legal team [redacted](2.0) | 2.00 | 820.00 | 1640.00 |
| 5/31/2011 | Bader, Martin R. | Prepared for depositions of witnesses in Taiwan [redacted] | 8.00 | 600.00 | 4800.00 |
| 6/9/2011 | Korniczky, Stephen S. | Reviewed and revised correspondence to D. Wiggins [redacted](.5) | 0.50 | 820.00 | 410.00 |
| 6/10/2011 | Korniczky, Stephen S. | Conferred with D. Wiggins and M. Bader [redacted](2.0) | 2.00 | 820.00 | 16400.00 |
| 6/10/2011 | Bader, Martin R. | Prepared for and conducted with D. Wiggins [redacted] | 2.25 | 600.00 | 1350.00 |

Matthew Mueller
August 18, 2014
Page 122

| 6/24/2011 | Bader, Martin R. | Prepared for and conducted meeting [redacted](1.5) | 1.50 | 600.00 | 900.00 |
|---|---|---|---|---|---|
| 6/30/2011 | Buccigross, Graham | [redacted](1.0) | 1.00 | 535.00 | 535.00 |
| 7/20/2011 | Kim, Nam H. | Conducted search for [redacted](.75) | 0.75 | 475.00 | 356.25 |
| 7/21/2011 | Kim, Nam H. | Telephone conference (.75) | 0.75 | 475.00 | 356.25 |
| 8/1/2011 | Bader, Martin R. | Reviewed documents provided by B. Lin [redacted](2.75) | 2.75 | 600.00 | 1650.00 |
| 8/2/2011 | Bader, Martin R. | Prepared for and conducted teleconference with D. Wiggins [redacted](.5) | 0.50 | 600.00 | 300.00 |
| 8/18/2011 | Bader, Martin R. | Conducted meeting with D. Wiggin [redacted](.5) | 0.50 | 600.00 | 300.00 |
| 9/1/2011 | Korniczky, Stephen S. | Reviewed various correspondences from D. Mahalek re potential experts and miscellaneous follow-up re same. | 0.50 | 820.00 | 410.00 |
| 9/2/2011 | Korniczky, Stephen S. | Reviewed correspondence from D. Mahalek re potential experts (.25). | 0.25 | 820.00 | 205.00 |
| 9/5/2011 | Mueller, Matthew M. | Reviewed and analyzed District Court opinions reviewing grant of motion for summary judgment to determine which opinions involved false statements to the PTO, and reviewed and analyzed legal authority [redacted] | 4.25 | 380.00 | 1615.00 |
| 9/7/2011 | Bader, Martin R. | Prepared and revised reply brief argument section in its entirety and further worked on introduction and [redacted] | 10.25 | 600.00 | 6150.00 |
| 9/14/2011 | Korniczky, Stephen S. | Reviewed and revised correspondence to B. Lin [redacted] (.75). Conference with Ry. Ryland [redacted] (.75). | 1.50 | 820.00 | 1230.00 |
| 9/14/2011 | Bader, Martin R. | Reviewed e-mail correspondence from B. Lin [redacted] (.5) | 0.50 | 600.00 | 300.00 |
| 9/15/2011 | Bader, Martin R. | Prepared for and attended conference with D. Wiggin [redacted] (2.5) | 2.50 | 600.00 | 1500.00 |

Matthew Mueller
August 18, 2014
Page 123

| 9/20/2011 | Bader, Martin R. | Revised and prepared draft of opposition to motion to strike portions of reply brief to motion for summary judgment of inequitable conduct and [redacted] (3.75) | 3.75 | 600.00 | 2250.00 |
|---|---|---|---|---|---|
| 9/26/2011 | Mueller, Matthew M. | [redacted]. Reviewed and analyzed documents produced by Ken Hill. | 1.75 | 380.00 | 665.00 |
| 9/27/2011 | Mueller, Matthew M. | [redacted]. Reviewed and analyzed documents produced by Ken Hill. | 2.00 | 380.00 | 760.00 |
| 10/4/2011 | Mueller, Matthew M. | [redacted] (1.0). | 1.00 | 380.00 | 380.00 |
| 10/6/2011 | Bader, Martin R. | [redacted] sent to Anita Hsueh (.5). Prepared e-mail correspondence to D. Wiggins [redacted] (.25). | 0.75 | 600.00 | 450.00 |
| 10/12/2011 | Mueller, Matthew M. | Reviewed and analyzed authority [redacted] | 0.75 | 380.00 | 285.00 |
| 10/13/2011 | Mueller, Matthew M. | Reviewed and analyzed authority [redacted] | 2.75 | 380.00 | 1045.00 |
| 10/25/2011 | Mueller, Matthew M. | Reviewed and analyzed authority [redacted] | 0.50 | 380.00 | 190.00 |
| 11/29/2011 | Bader, Martin R. | Conducted teleconference with J. Carmichael [redacted] (1.25) | 1.25 | 600.00 | 750.00 |
| 12/9/2011 | Korniczky, Stephen S. | Reviewed hearing transcript and miscellaneous follow-up regarding same. | 0.50 | 820.00 | 410.00 |
| 1/19/2012 | Buccigross, Graham | Reviewed message from prior artist D. Albert | 0.25 | 555.00 | 138.75 |
| 3/6/2012 | Bader, Martin R. | Prepared e-mail correspondence to D. Wiggins [redacted] (.25). Conducted teleconference with J. Carmichael [redacted] (1.5) | 1.75 | 620.00 | 1085.00 |
| 3/6/2012 | Buccigross, Graham | Formulated trial strategy, focusing on compiling necessary admission for D. Henderson cross-examination testimony. | 0.50 | 555.00 | 277.50 |
| 3/6/2012 | Bautista, Rex | [redacted] (.5) | 0.50 | 315.00 | 157.50 |
| 3/7/2012 | Bader, Martin R. | Prepared for meeting with expert | 1.25 | 620.00 | 775.00 |

Matthew Mueller
August 18, 2014
Page 124

| | | | | | |
|---|---|---|---|---|---|
| | | witness James Carmichael [redacted]. | | | |
| 3/8/2012 | Bader, Martin R. | Prepared for and met with expert witness James Carmichael [redacted] | 11.00 | 620.00 | 6820.00 |
| 3/8/2012 | Buccigross, Graham | Attended meeting with J. Carmichael [redacted] | 3.00 | 555.00 | 1665.00 |
| 3/9/2012 | Bader, Martin R. | Followed up on meeting with J. Carmichael [redacted] (2.25). Prepared e-mail correspondence to D. Wiggins [redacted]).25) | 2.50 | 620.00 | 1550.00 |
| 3/13/2012 | Mueller, Matthew M. | Reviewed and analyzed legal authority [redacted] (3.5) | 4.75 | 440.00 | 2090.00 |
| 3/15/2012 | Mueller, Matthew M. | Reviewed and analyzed legal authority [redacted] (3.0) | 3.00 | 440.00 | 1320.00 |
| 3/22/2012 | Mueller, Matthew M. | Reviewed and analyzed legal authority [redacted] (.75). | 0.75 | 440.00 | 330.00 |
| 3/28/2012 | Buccigross, Graham | Prepared statement of undisputed facts generally (1.75). Prepared proposed findings of fact generally (5.25). | 7.00 | 555.00 | 3885.00 |
| 3/29/2012 | Bader, Martin R. | [redacted](4.75). | 4.75 | 620.00 | 2945.00 |
| 3/29/2012 | Mueller, Matthew M. | Located evidence and revised exhibit list to include additional evidence of inequitable conduct (5.75). | 5.75 | 440.00 | 2530.00 |
| 4/2/2012 | Bader, Martin R. | [redacted] | 3.50 | 620.00 | 2170.00 |
| 4/3/2012 | Korniczky, Stephen S. | [redacted] | 1.25 | 855.00 | 1068.75 |
| 4/3/2012 | Bader, Martin R. | Conducted telephone conference with J. Carmichael [redacted] (2.25) | 2.25 | 620.00 | 1395.00 |
| 4/4/2012 | Korniczky, Stephen S. | [redacted](1.75). | 1.75 | 855.00 | 1496.25 |
| 4/4/2012 | Bader, Martin R. | [redacted] conducted telephone conference with J. Carmichael [redacted]. | 9.25 | 620.00 | 5735.00 |
| 4/6/2012 | Korniczky, Stephen S. | Prepared trial outline re: inequitable conduct (1.0). | 1.00 | 855.00 | 855.00 |

Matthew Mueller
August 18, 2014
Page 125

| 4/10/2012 | Korniczky, Stephen S. | Prepared for status conference before Judge Hart and conducted teleconference with J. Carmichael [redacted] (1.5). | 1.50 | 855.00 | 1282.50 |
|---|---|---|---|---|---|
| 4/10/2012 | Bader, Martin R. | Conducted teleconference with J. Carmichael [redacted] (.75) | 0.75 | 620.00 | 465.00 |
| 4/12/2012 | Korniczky, Stephen S. | Prepared for, participated in and miscellaneous follow-up regarding pretrial status conference before Judge Hart (6.5). | 6.50 | 855.00 | 5557.50 |
| 4/12/2012 | Bader, Martin R. | Prepared for and attended pretrial hearing in Chicago in front of Judge Hart, and misc. follow-up regarding the same (6.25). | 6.25 | 620.00 | 3875.00 |
| 5/4/2012 | Bader, Martin R. | Prepared [redacted] and sent [redacted] to Anita Hsueh | 0.50 | 620.00 | 310.00 |
| 5/7/2012 | Mueller, Matthew M. | Prepared direct examination outline [redacted](4.75) | 4.75 | 440.00 | 2090.00 |
| 5/8/2012 | Mueller, Matthew M. | Prepared direct examination outline [redacted] (3.0) | 3.00 | 440.00 | 1320.00 |
| 5/8/2012 | Bader, Martin R. | Conducted teleconference with J. Carmichael [redacted](.25) | 0.25 | 620.00 | 155.00 |
| 5/11/2012 | Bader, Martin R. | Prepared for and conducted teleconference with J. Carmichael [redacted](.5) | 0.50 | 620.00 | 310.00 |
| 5/13/2012 | Korniczky, Stephen S. | Prepared trial strategy and miscellaneous follow-up with M. Bader re same (2.25). | 2.25 | 855.00 | 1923.75 |
| 5/20/2012 | Bader, Martin R. | Met with S. Korniczky regarding trial preparation and strategy (1.0). | 1.00 | 620.00 | 620.00 |
| 5/22/2012 | Buccigross, Graham | Prepared D. Henderson cross examination outline [redacted] (4.25) | 4.25 | 555.00 | 2358.75 |
| 5/25/2012 | Mueller, Matthew M. | Prepared documents and outline for Carmichael deposition, preparation [redacted] (2.5) | 2.50 | 440.00 | 1100.00 |
| 5/26/2012 | Bader, Martin R. | Conducted teleconference with S. Korniczky regarding trial preparation (.75). Continued to prepared trial | 1.75 | 620.00 | 1085.00 |

Matthew Mueller
August 18, 2014
Page 126

| | | outline (1.0). | | | |
|---|---|---|---|---|---|
| 5/27/2012 | Korniczky, Stephen S. | Continued Trial preparation. (Actual Time= 12.0 Hrs.) | 10.00 | 855.00 | 8550.00 |
| 5/28/2012 | Mueller, Matthew M. | Prepared Carmichael for deposition [redacted] | 9.75 | 440.00 | 4290.00 |
| 5/28/2012 | Bader, Martin R. | Prepared for deposition of J. Carmichael to Chicago including meeting with J. Carmichael. | 10.75 | 620.00 | 6665.00 |
| 5/31/2012 | Setty, Nagendra | Trial preparation with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista | 4.00 | 855.00 | 3420.00 |
| 6/2/2012 | Limbaugh, Stephanie | Assisted case team with preparations for upcoming trial proceedings. | 9.00 | 235.00 | 2115.00 |
| 6/2/2012 | Setty, Nagendra | Trial preparation with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista. | 5.00 | 855.00 | 4275.00 |
| 6/3/2012 | Limbaugh, Stephanie | Assisted case team with preparations for upcoming trial proceedings. | 14.00 | 235.00 | 3290.00 |
| 6/3/2012 | Setty, Nagendra | Trial preparation and appearances with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista. | 6.00 | 855.00 | 5130.00 |
| 6/4/2012 | Limbaugh, Stephanie | Assisted case team with preparations for trial proceedings. | 15.00 | 235.00 | 3525.00 |
| 6/4/2012 | Bautista, Rex | Prepared electronic disclosure of HTC demonstratives to be used at first day of trial for attorney reference (1.0). | 1.00 | 315.00 | 315.00 |
| 6/4/2012 | Setty, Nagendra | Trial preparation and appearances with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista. | 15.00 | 855.00 | 12825.00 |
| 6/5/2012 | Setty, Nagendra | Trial preparation and appearances with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista. | 15.00 | 855.00 | 12825.00 |
| 6/5/2012 | Korniczky, Stephen S. | Post-trial strategy reviewed (1.0). | 1.00 | 855.00 | 855.00 |

Matthew Mueller
August 18, 2014
Page 127

| 6/6/2012 | Buccigross, Graham | Provided miscellaneous task assistance with inequitable conduct trial. | 0.50 | 555.00 | 277.50 |
|---|---|---|---|---|---|
| 6/6/2012 | Korniczky, Stephen S. | Post-trial strategy reviewed (1.5) | 1.50 | 855.00 | 1282.50 |
| 6/7/2012 | Setty, Nagendra | Trial preparation and appearances with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista. | 15.00 | 855.00 | 12825.00 |
| 6/7/2012 | Korniczky, Stephen S. | Prepared for, attendance at and miscellaneous follow up re: trial. (Actual Time = 16.0 Hrs) | 14.00 | 855.00 | 11970.00 |
| 6/8/2012 | Setty, Nagendra | Trial preparation and appearances with S. Korniczky, M. Bader, G. Kanabe, M. Mueller, S. Limbaugh and R. Bautista. | 16.00 | 855.00 | 13680.00 |
| 6/8/2012 | Korniczky, Stephen S. | Prepared for, participated in and miscellaneous follow-up re trial. | 8.50 | 855.00 | 7267.50 |
| 9/10/2012 | Bader, Martin R. | Prepared correspondence to HTC [redacted] (.5) | 0.50 | 620.00 | 310.00 |
| 9/10/2012 | Korniczky, Stephen S. | Reviewed and revised correspondence [redacted] (.75) | 0.75 | 855.00 | 641.25 |
| 9/11/2012 | Korniczky, Stephen S. | Reviewed various correspondence and scheduling issues [redacted] (.5) | 0.50 | 855.00 | 427.50 |
| 11/6/2012 | Bader, Martin R. | [redacted] prepared e-mail correspondence to D. Wiggins [redacted] (1.5) [redacted] corresponded with D. Wiggins [redacted] (.25). | 1.75 | 620.00 | 1085.00 |
| 1/23/2013 | Mueller, Matthew M. | Reviewed, analyzed and strategized (redacted). | 4.00 | 460.00 | 1840.00 |
| 1/23/2013 | Bader, Martin R. | Conducted multiple teleconferences and meetings with M. Mueller and J. Carmichael [redacted] (4.0). | 4.00 | 665.00 | 2660.00 |
| 1/23/2013 | Korniczky, Stephen S. | Reviewed and revised opposition brief re fact section. | 0.75 | 875.00 | 656.25 |
| 1/24/2013 | Mueller, Matthew M. | Prepared appellate brief sections on statement of fact and argument | 4.75 | 460.00 | 2185.00 |

Matthew Mueller
August 18, 2014
Page 128

| | | (redacted). | | | |
|---|---|---|---|---|---|
| 2/15/2013 | Korniczky, Stephen S. | Telephone conference with J. Carmichael (.5) | 0.50 | 875.00 | 437.50 |
| 3/13/2013 | Mueller, Matthew M. | Reviewed and analyzed legal authorities specifically for (redacted) | 5.00 | 460.00 | 2300.00 |
| 3/19/2013 | Roberts, Rebecca A. | Conferred with M. Bader and S. Korniczky (redacted) | 0.50 | 580.00 | 290.00 |
| 3/20/2013 | Roberts, Rebecca A. | Reviewed docket of underlying case and court decision .75 (redacted) (3.75) | 4.50 | 580.00 | 2610.00 |
| 3/21/2013 | Roberts, Rebecca A. | [redacted] (5.5) Drafted summary of research for S. Korniczky and M. Bader (3.0). | 8.50 | 580.00 | 4930.00 |
| 3/22/2013 | Bader, Martin R. | Reviewed memorandum (redacted). | 0.50 | 665.00 | 332.50 |
| 3/23/2013 | Korniczky, Stephen S. | Reviewed legal authorities (redacted). | 0.75 | 875.00 | 656.25 |
| 8/8/2013 | Korniczky, Stephen S. | Prepared for, participated in and miscellaneous follow-up re oral argument before CAFC. | 6.00 | 875.00 | 5250.00 |
| 10/11/2013 | Vogel, Karin D. | Provided advice re procedural issues relating to the appeal. | 0.50 | 600.00 | 300.00 |
| 10/23/2013 | Bader, Martin R. | [redacted](1.25) | 1.25 | 665.00 | 831.25 |
| 11/22/2013 | Korniczky, Stephen S. | [redacted] and miscellaneous follow-up with M. Bader and D. Wiggins [redacted]. | 1.75 | 875.00 | 1531.25 |
| 12/19/2013 | Korniczky, Stephen S. | Reviewed Intellect Wireless' opposition regarding motion for attorney's fees (.75). Miscellaneous follow-up regarding all of the above (.5). | 1.25 | 875.00 | 1093.75 |
| 12/20/2013 | Buccigross, Graham | Reviewed email from J. Carmichael [redacted] (.25). Emailed Intellect regarding same (.25). | 0.50 | 580.00 | 290.00 |
| 12/23/2013 | Buccigross, Graham | Attended teleconference with J. Carmichael [redacted] (.25). | 0.25 | 580.00 | 145.00 |
| 1/9/2014 | Bader, Martin R. | Reviewed and analyzed newly obtained documents from Tendler | 1.50 | 695.00 | 1042.50 |

Matthew Mueller
August 18, 2014
Page 129

| | | [redacted] J. Carmichael. | | | |
|---|---|---|---|---|---|
| 5/7/2014 | Bader, Martin R. | Conducted teleconference with P. Korniczky regarding pending motions | 0.50 | 695.00 | 347.50 |
| 5/8/2014 | Graveline, Bradley C. | [redacted] to prepare response to motion to disqualify (1.5) | 1.50 | 725.00 | 1087.50 |
| 5/9/2014 | Graveline, Bradley C. | Communications with D. DeGroot and G. Freeman [redacted] (.25.). Collected and reviewed e-mails [redacted] (.5). Prepared response to motion for disqualification (.75) | 1.50 | 725.00 | 1087.50 |
| 5/13/2014 | Graveline, Bradley C. | [redacted] re disqualification issues | 1.00 | 725.00 | 725.00 |
| 5/14/2014 | Graveline, Bradley C. | [redacted] in connection with disqualification motion | 1.00 | 725.00 | 725.00 |
| 5/16/2014 | Graveline, Bradley C. | [redacted] in connection with disqualification motion | 0.75 | 725.00 | 543.75 |
| 5/22/2014 | Bader, Martin R. | Conducted teleconference with P. Korniczky regarding outstanding offer from Intellect Wireless and strategy moving forward | 0.50 | 695.00 | 347.50 |
| 5/27/2014 | Bader, Martin R. | Reviewed settlement offer from Intellect Wireless (.5) Conducted research regarding the settlement offer [redacted] and prepared e-mail correspondence to D. Wiggins [redacted] (2.0) | 2.50 | 695.00 | 1737.50 |
| 5/27/2014 | Korniczky, Stephen S. | Various correspondence with HTC [redacted](.25) | 0.25 | 925.00 | 231.25 |
| 5/28/2014 | Bader, Martin R. | Conducted teleconference with opposing counsel regarding the settlement proposal from intellect and prepared e-mail correspondence to D. Wiggins (redacted) | 0.75 | 695.00 | 521.25 |
| 5/29/2014 | Bader, Martin R. | Prepared e-mail correspondence to D. Wiggins [redacted](.5) | 0.50 | 695.00 | 347.50 |
| **Leydig Voit – Local Counsel** | | | | | |
| 11/01/2010 | Paul J. Korniczky | Reviewing motion to amend pleadings; multiple conferences with | 1.0 | | |

Matthew Mueller
August 18, 2014
Page 130

| | | co-counsel | | | |
|---|---|---|---|---|---|
| 10/01/2010 | Paul J. Korniczky | Considering multiple minute orders; strategizing with co-counsel | .30 | | |
| 10/14/2010 | Paul J. Korniczky | Strategizing about status of case and preparing for settlement hearing (vague; duplicative) | .30 | | |
| 03/08/2011 | Paul J. Korniczky | Attending to deposition issues | .20 | 470 | $94.00 |
| 06/27/2011 | Paul J. Korniczky | Analyzing recent pleadings and discovery requests; conferring with co-counsel re strategy to address same (also duplicative) | 1.0 | | |
| 07/26/2011 | Paul J. Korniczky | Considering recent court filings | .20 | | |
| 07/28/2011 | Paul J. Korniczky | Analyzing motion filed by Intellect; analyzing HTC's invalidity positions | .40 | | |
| 08/04/2011 | Paul J. Korniczky | Analyzing Court's orders | .2 | | |
| 08/09/2011 | Paul J. Korniczky | Analyzing Intellect's filed answer | .20 | | |
| 08/12/2011 | Paul J. Korniczky | Corresponding with counsel | .20 | | |
| 09/06/2011 | Paul J. Korniczky | Considering correspondence from Intellect | .20 | | |
| 09/12/2011 | Paul J. Korniczky | Reporting letters to co-counsel. | .20 | | |
| 09/14/2011 | Paul J. Korniczky | Responding to inquiries from co-counsel; calling Judge Hart's chambers | .50 | | |
| 03/09/2012 | Paul J. Korniczky | Working on Pretrial Order | 1.00 | | |
| 03/14/2012 | Paul J. Korniczky | Working on Pretrial order | .50 | | |
| 03/20/2012 | Paul J. Korniczky | Considering discovery requests from opposing counsel; conferring with co-counsel re same | .20 | | |
| 03/28/2012 | Paul J. Korniczky | Working with co-counsel on pretrial order (also duplicative) | .20 | | |
| 03/29/2012 | Paul J. Korniczky | Strategizing about final pretrial order and Judge Hart's rules re same (also duplicative) | 1.00 | | |

Matthew Mueller
August 18, 2014
Page 131

| 03/30/2012 | Paul J. Korniczky | Strategizing about final pretrial order and Judge Hart's rules re same (also duplicative) | 1.00 | | |
|---|---|---|---|---|---|
| 03/31/2012 | Paul J. Korniczky | Strategizing about final pretrial order and Judge Hart's rule re same (also duplicative) | .20 | | |
| 04/02/2012 | Paul J. Korniczky | Preparing and filing pre-trial statement (also duplicative) | 2.20 | | |
| 04/11/2012 | Paul J. Korniczky | Strategizing with co-counsel re pre-trial strategy | .30 | | |
| 05/16/2012 | Paul J. Korniczky | Begin working on preparing and filing trial exhibits with Judge Hart. | 3.0 | | |
| 05/16/2012 | NLE | Preparing for upcoming trial | 1.6 | | |
| 05/17/2012 | Paul J. Korniczky | Working on preparing and filing trial exhibits with Judge Hart | 5.0 | | |
| 05/18/2012 | NLE | Prepare for upcoming trial | 1.10 | | |
| 05/22/2012 | NLE | Prepare for upcoming trial | .80 | | |
| 05/25/2012 | JBT | Researching preservation for appeal. | 4.6 | | |
| 05/29/2012 | JBT | Researching preservation for appeal | 3.5 | | |
| 5/30/2012 | JBT | Researching preservation for appeal | 2.5 | | |
| 09/06/2012 | Paul J. Korniczky | Contacting court re decision; considering decision re inequitable conduct and strategizing with co-counsel about future activities | 1.0 | | |
| 09/07/2012 | Paul J. Korniczky | Contacting court re decision; considering decision re inequitable conduct and strategizing with co-counsel about future activities | 1.0 | | |
| 12/03/2013 | Paul J. Korniczky | Analyzing court order; reporting to co-counsel re same | .3 | | |
| 12/04/2013 | Paul J. Korniczky | Analyzing order; conferring with co-counsel re motion to file under seal | .3 | | |
| 12/31/2013 | Paul J. Korniczky | Conferring re motion for attorney fees | .2 | | |

Matthew Mueller
August 18, 2014
Page 132

| 02/13/2014 | Paul J. Korniczky | Attending to HTC correspondence | .3 | | |
| 03/12/2014 | Paul J. Korniczky | Attending to issues re motion to compel ACP documents from plaintiff and Niro firm | .20 | | |

## 6.    Unnecessary/Unrelated Fees

HTC also seeks fees for work that appears to be legal fees for work that is unrelated and/or unnecessary to the present lawsuit.  For example, HTC has sought fees for attending the *Markman* hearing in another case, reviewing and commenting upon briefs in another case for unrelated parties, and for work done on reexaminations.  None of these expenses were necessarily incurred as part of this case.  Accordingly, IW objects to these as well.  The table below shows such entries, totaling 450.55 hours and $269,973.75 in fees occurred:

| 08/03/09 | Martin R. Bader | Conduct teleconference with S. Yovits regarding invalidity contentions and joint defense agreement (.8); begin preparation of claim charts regarding support for claims in specification and support for claims in priority documents (3.0); conduct teleconference with HTC [redacted] (.45) | 4.25 | $600.00 | $2,550.00 |
| 08/05/09 | Ashley Flores | Continue review of other references cite to the'416 and '186 patents for M. Bader review | 1.75 | $165.00 | $288.75 |
| 08/06/09 | Ashley Flores | Continue review of other references cite to the 416 and 186 patents for M. Bader review | 1.25 | $165.00 | $206.25 |
| 08/11/09 | Martin R. Bader | Review and analyze joint defense agreement proposed by Kyocera's counsel (.6); review prior art search results received from Kim & Chang (.75); prepare e-mail summary to HTC regarding the prior art search results from Kim & Chang, Matt Kasap and invalidity contentions from Howrey (2.9) | 4.25 | $600.00 | $2,550.00 |
| 09/22/09 | Ericka A. Schulz | Research reexamination requirements and review of file history for the '186 patent for cited prior art [redacted] (2.5) | 2.50 | $500.00 | $1,250.00 |
| 09/22/09 | Stephen S. Korniczky | Review summary judgment motion filed by Kyocera (.75) | .75 | $835.00 | $626.25 |
| 09/28/09 | Stephen S. Korniczky | Review and revise invalidity charts regarding reexamination strategy (.75) | .75 | $835.00 | $626.25 |
| 10/15/09 | Stephen S. | Review correspondence from S. | .50 | $835.00 | $417.50 |

Matthew Mueller
August 18, 2014
Page 133

| | Korniczky | Yovits regarding Intellect Wireless schedule in Sprint litigation (.25); . . . review answer and counterclaim regarding AT&T (.25) | | | |
|---|---|---|---|---|---|
| 10/30/09 | Stephen S. Korniczky | review answer regarding AT&T Mobility (.5); review JDA and proposed modifications to local patent rules (1.25); prepare for JDA conference call (.75) | 2.50 | $835.00 | $2,087.50 |
| 11/01/09 | Stephen S. Korniczky | Prepare correspondence regarding status of case, minute order, JDA and other issues (.25); miscellaneous follow-up regarding all of the above (.25) | 0.50 | $835.00 | $417.50 |
| 11/02/09 | Martin R. Bader | Conduct call to with all defendants in related Intellect Wireless to discuss joint defense agreement | 0.50 | $600.00 | $300.00 |
| 11/11/09 | Stephen S. Korniczky | Prepare for and participate in joint defense conference including review JDA regarding JDA, litigation schedule, related cases and other issues (1.5); telephone conference with G. Duffey regarding prosecution history review including missing references, 131 declarations and priority dates and other issues (.75); review modified JDA per telephone conference with other defendants' counsel (.5); reviews and respond to team regarding German reference (.25) | 3.00 | $835.00 | $2,505.00 |
| 11/12/09 | Martin R. Bader | Attend joint defense call with defendants from other cases to discuss joint defense agreement | 0.25 | $600.00 | $150.00 |
| 11/12/09 | Stephen S. Korniczky | prepare for and participate in joint defense telephone conference regarding scheduling and other issues and miscellaneous follow-up regarding same (1.0) | 1.00 | $835.00 | $835.00 |
| 11/16/09 | Stephen S. Korniczky | Review invalidity charge (package 2) prepared in Y. Singh and miscellaneous follow-up regarding same (1.75); correspond with P. Morin regarding JDS (.25) | 2.00 | $835.00 | $1,670.00 |
| 11/18/09 | Stephen S. Korniczky | Review redlined version of JDA covering all defendants in all lawsuits and miscellaneous follow-up with M. Bader regarding same (.5); | 0.50 | $835.00 | $417.50 |
| 11/23/09 | Stephen S. Korniczky | Review correspondence from JD Group regarding modifications to proposed schedule; executed JDA and related issues and miscellaneous follow-up regarding same | 0.50 | $835.00 | $417.50 |

Matthew Mueller
August 18, 2014
Page 134

| 11/24/09 | Martin R. Bader | Conduct joint call regarding [redacted] and correspond with D. Wiggins [redacted] (.25); executed JDA on behalf of HTC and circulate the same to co-defendants (.25) | 0.50 | $600.00 | $300.00 |
|----------|-----------------|------------------------------|------|---------|---------|
| 11/24/09 | Stephen S. Korniczky | Review invalidity charts from Y. Singh (package 3) and follow-up with M. Bader regarding same | 1.75 | $835.00 | $1,461.25 |
| 12/01/09 | Stephen S. Korniczky | Correspond with B. Bianco regarding status of US Cellular and T-Mobile case (.25); . . . review and revise proposed joint schedule and miscellaneous follow-up with M. Bader (.75) | 1.00 | $835.00 | $835.00 |
| 12/02/09 | Stephen S. Korniczky | review and revise draft status report in preparation for and participation in joint defense telephone conference (2.25) | 2.25 | $835.00 | $1,878.75 |
| 12/02/09 | Martin R. Bader | Prepare for and attend conference call with opposing counsel regarding case management schedule (1.0); conduct follow-up conference call with co-defendants' counsel regarding the same (.5); review notes from meeting in Taiwan [redacted] (.5); prepare HTC's initial disclosures (3.5); review and summarize prior art analysis received from Talwar and Talwar Consultants (3.25) | 8.75 | $600.00 | $5,250.00 |
| 12/02/09 | Stephen S. Korniczky | Review invalidity charts regarding package 4 and follow-up with M. Bader regarding additional analyses to be conducted (1.75) | 1.75 | $835.00 | $1,461.25 |
| 12/03/09 | Stephen S. Korniczky | Review and revise draft report in light of changes from D. Mahalek and miscellaneous follow-up with joint defense team (1.5); prepare for telephone conference with D. Mahalek and follow-up regarding deadline for adding parties, amending pleadings and finalizing of same (1.0) | 2.50 | $835.00 | $2,087.50 |
| 12/07/09 | Stephen S. Korniczky | Initial review of invalidity charts and list of publications not reviewed regarding Package 5 and 6 and miscellaneous follow-up regarding (2.5); telephone conference with J. Bertocchi and miscellaneous preparation regarding joint defense conference and court hearing | 3.25 | $835.00 | $2,713.75 |
| 12/10/09 | Stephen S. Korniczky | attendance at status and scheduling conference (3.0); miscellaneous | 4.75 | $835.00 | $3,996.25 |

Matthew Mueller
August 18, 2014
Page 135

| | | | | | |
|---|---|---|---|---|---|
| | | follow-up with Intellect Wireless and other defense counsel at the court hearing (1.75) | | | |
| 12/14/09 | Martin R. Bader | Review and analyze Sprint's proposed claim construction terms (.75); prepare e-mail correspondence to client [redacted] (.25) | 1.00 | $600.00 | $600.00 |
| 12/14/09 | Stephen S. Korniczky | Review claim terms and revise proposed claim construction regarding Sprint (1.25) | 1.25 | 835.00 | $1,043.75 |
| 12/15/09 | Martin R. Bader | Prepare for and attend joint defense group call regarding claim construction and prior art searching | 1.25 | $600.00 | $750.00 |
| 12/15/09 | Stephen S. Korniczky | Review asserted patents and revise Sprint's latest version of proposed claim construction and terms | 2.50 | $835.00 | $2,087.50 |
| 12/16/09 | Martin R. Bader | Conduct teleconference with co-counsel regarding claim construction (.5); revise Sprint's proposed constructions of terms (.5) | 1.00 | $600.00 | $600.00 |
| 12/16/09 | Stephen S. Korniczky | Review and revise Sprint's proposed claim construction and miscellaneous follow-up with D. Wiggins and M. Bader [redacted] (1.75) | 1.75 | $835.00 | $1,461.25 |
| 12/17/09 | Martin R. Bader | Review Sprint's updated list of proposed claim terms (.5); prepare proposals for changes to claim terms (.25); conduct teleconference with G. Duffey regarding the same (1.0) | 1.75 | $600.00 | $1,050.00 |
| 12/17/09 | Stephen S. Korniczky | Review and revise latest draft of claim constructions from S. Yovits and miscellaneous follow-up with M. Bader regarding same (1.25) | 1.25 | $835.00 | $1,043.75 |
| 12/21/09 | Stephen S. Korniczky | Review various correspondence from S. Yovits and various drafts of claim terms and constructions regarding Sprint litigation and miscellaneous follow-up and revisions to same (1.5); review correspondence and comments from C. Boudreau regarding same (.25) | 1.75 | $835.00 | $1,461.25 |
| 01/18/10 | Stephen S. Korniczky | Review agenda and miscellaneous follow-up regarding joint defense group telephone conferences (.5) | 0.50 | $835.00 | $417.50 |
| 01/22/10 | Ericka A. Schulz | Preparation of claim chart for patent reexamination in view of the Toshio patent | 1.25 | $515.00 | $643.75 |
| 01/25/10 | Stephen S. Korniczky | Review prior art from Sprint/RIM in connection with HTC's invalidity defenses and re-exam strategy (1.75) | 1.75 | $835.00 | $1,461.25 |
| 01/28/10 | Stephen S. Korniczky | Review Kyocera and Sprint; claim construction briefs and declaration of V. Poor regarding claim construction | 1.75 | $835.00 | $1,461.25 |

Matthew Mueller
August 18, 2014
Page 136

| | | (1.75) | | | |
|---|---|---|---|---|---|
| 01/28/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding court-appointed expert, file histories from Intellect Wireless, protective order and prior art (1.5); prepare strategy to obtain priority dates from Intellect Wireless including meet and confer correspondence and motion to compel (1.75) | 3.25 | $835.00 | $2,713.75 |
| 02/04/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group teleconference regarding motions to compel, experts, modification to protective order, claim construction, discovery and related issues (1.5); review and revise motion to compel discovery responses and refinement of filing strategy regarding same (1.75) | 3.25 | $835.00 | $2,713.75 |
| 02/08/10 | Stephen S. Korniczky | Review claim construction briefs in Sprint litigation (1.75) . . . review minute entry before Judge Denlon regarding Sprint settlement and miscellaneous follow-up (.25); review motion for summary judgment regarding U.S. Cellular (.75) | 2.75 | $835.00 | $2,296.25 |
| 02/10/10 | Stephen s. Korniczky | Review Intellect's motion to amend complaint regarding T-Mobile (.5); review the '532 patent regarding Intellect's motion to amend complaint (.75) | 1.25 | $835.00 | $1,043.75 |
| 02/11/10 | Martin R. Bader | Review motion for summary judgment filed by T-Mobile and motion to amend complaint (.25) | 0.25 | $615.00 | $153.75 |
| 02/11/10 | Martin R. Bader | Prepare for and attend joint defense group meeting (1.25); | 1.25 | $615.00 | $768.75 |
| 02/11/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding meet and confer with Intellect, court-appointed experts, protective order modification, claim construction and other issues and miscellaneous follow-up regarding same. | 1.50 | $835.00 | $1,252.50 |
| 02/16/10 | Stephen S. Korniczky | prepare strategy regarding motion to compel and potential sanctions and follow-up with M. Bader regarding same (.75); review and revise prior art claim charts (.75) | 1.50 | $835.00 | $1,252.50 |
| 02/17/10 | Stephen S. Korniczky | Prepare for joint defense group call regarding Intellect's discovery | 2.75 | $835.00 | $2,296.25 |

Matthew Mueller
August 18, 2014
Page 137

| | | | | | |
|---|---|---|---|---|---|
| | | responses and motion to compel, prior art searching and preparation of invalidity charts, claim construction in other related cases, stipulation and related issues | | | |
| 02/18/10 | Stephen S. Korniczky | Participate in joint defense group telephone conference regarding Intellect's response to HTC's discovery, Intellect stipulation, Intellect motion to defer motion for summary judgment of non-infringement, court-appointed expert and related issues and miscellaneous follow-up regarding all of the above (2.25) | 2.25 | $835.00 | $1,878.75 |
| 02/19/10 | Stephen S. Korniczky | Review claim construction issues from related cases (.5); review and revise prior art invalidity claim charts regarding same (.75) | 1.25 | $835.00 | $1,043.75 |
| 02/24/10 | Martin R. Bader | Review and analyze Intellect Wireless's Claim Construction brief (.75); review and analyze infringement issues for phones operating on ATT networks in view of materials provided by co-counsel (.5) | 1.25 | $615.00 | $768.75 |
| 02/24/10 | Stephen S. Korniczky | Review RIM's first set of requests for production and follow-up regarding same (.5); review Intellect's responsive claim construction brief (1.75) | 1.75 | $835.00 | $1,461.25 |
| 02/25/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding discovery, claim construction, court-appointed experts, prior art and related issues and miscellaneous follow-up regarding same (1.75); review index and documents regarding Intellect document production (.5) | 2.25 | $835.00 | $1,878.75 |
| 03/05/10 | Martin R. Bader | Review Intellect's responsive claim construction brief, and miscellaneous follow-up with S. Korniczky regarding the same (.25) | 0.25 | $615.00 | $153.75 |
| 03/05/10 | Stephen S. Korniczky | Review prior art references to assess strength of potential reexamination (1.5) | 1.50 | $865.00 | $1,297.50 |
| 03/08/10 | Stephen S. Korniczky | Continue to review prior art regarding assessment of reexamination strategy (.5) | 0.50 | $865.00 | $432.50 |
| 03/10/10 | Stephen S. Korniczky | Review Kyocera's reply regarding claim construction brief (1.25); review and revise presentation | 2.00 | $865.00 | $1,730.00 |

Matthew Mueller
August 18, 2014
Page 138

| | | [redacted] (.75) | | | |
|---|---|---|---|---|---|
| 03/15/10 | Martin R. Bader | Review and analyze joint claim construction statement submitted by Kyocera Wireless and Intellect Wireless regarding the claim construction hearing scheduled for April 8, 2010 | 0.50 | $615.00 | $307.50 |
| 03/17/10 | Ericka A. Schulz | Preparation of invalidity memorandum regarding U.S. Patent No. 5,481,255 and 5,452,356 | 4.00 | $515.00 | $2,060.00 |
| 03/17/10 | Stephen S. Korniczky | Prepare for case update meeting regarding prior art and invalidity charts, discovery responses, inequitable conduct defense and reexamination strategy | 2.50 | $865.00 | $2,162.50 |
| 03/18/10 | Ericka A. Schulz | Preparation of invalidity memorandum regarding prior art potential for reexam and invalidating claims at issue | 8.25 | $515.00 | $4,248.75 |
| 03/18/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding stipulation, protective order, claim construction hearing and related issues (1.5); review and revise presentation regarding case status including inequitable conduct defense, reexamination, and related issues (1.5) | 3.0 | $865.00 | $2,595.00 |
| 03/19/10 | Ericka A. Schulz | Preparation of invalidity memorandum regarding prior art potential for reexam and invalidating claims at issue | 3.75 | $515.00 | $1,931.25 |
| 03/19/10 | Ericka A. Schulz | Preparation of invalidity memorandum and summary claim chart regarding prior art | 3.00 | $515.00 | $1,545.00 |
| 03/23/10 | Ericka A. Schulz | Preparation of memorandum and presentation regarding inequitable conduct and invalidity based on most relevant prior art exploring potential for reexamination | 7.00 | $515.00 | $3,605.00 |
| 03/26/10 | Martin R. Bader | Conduct teleconference with G. Duffey to discuss amendments to protective order and stipulation, discovery responses and Markman hearing (.75) | 0.75 | $615.00 | $461.25 |
| 03/26/10 | Stephen S. Korniczky | Review correspondence and attachments from G. Duffey regarding protective order in Intellect Wireless-2 litigation (.5) | 0.50 | $865.00 | $432.50 |
| 03/30/10 | Stephen S. Korniczky | Review Judge Holderman's minute entry regarding motion to strike expert declaration in Sprint claim construction proceeding (.25) | 0.25 | $865.00 | $216.25 |

Matthew Mueller
August 18, 2014
Page 139

| 04/01/10 | Martin R. Bader | Prepare for and conduct status conference with co-counsel regarding protective order, ESI search terms, Markman hearing, stipulations with opposing counsel, Intellect's discovery response and served discovery, reexamination and inequitable conduct defense strategy (1.25) . . . coordinate setting up of e-room with practice support and K. Ringel (.5); prepare materials for attending claim construction hearing (1.25) | 3.00 | $615.00 | $1,845.00 |
|---|---|---|---|---|---|
| 04/01/10 | Stephen S. Korniczky | Telephone conference with joint defense group regarding reexamination strategy, Markman hearing, protective order, privilege log, Intellect's discovery requests, inequitable conduct strategy and related issues (1.5) | 1.5 | $865.00 | $1,297.50 |
| 04/05/10 | Katherine R. Ringel | Prepare claim construction materials for S. Korniczky and M. Bader | 2.50 | $225.00 | $562.50 |
| 04/06/10 | Stephen S. Korniczky | Review Intellect Wireless briefs in preparation for Markman hearing (.75) | 1.25 | $865.00 | $1,081.25 |
| 04/07/10 | Martin R. Bader | Prepare for and travel to Chicago for Markman hearing, including review and analysis of claim construction briefing [redacted] | 6.25 | $615.00 | $3,843.75 |
| 04/07/10 | Stephen R. Korniczky | Prepare for and attendant travel time to Chicago regarding Markman claim construction hearing (4.5); miscellaneous follow-up regarding preparation for same (1.5) | 6.00 | $865.00 | $5,190.00 |
| 04/08/10 | Martin R. Bader | Attend claim construction hearing before Judge Holderman in the Intellect v Kyocera matter (7.50) | 7.50 | $615.00 | $4,612.50 |
| 04/08/10 | Stephen S. Korniczky | Prepare for and attendance at joint defense group meeting (1.25); miscellaneous follow-up regarding all of the above (.25) | 1.50 | $865.00 | $1,297.50 |
| 04/08/10 | Stephen S. Korniczky | Prepare for and attendance at Markman claim construction hearing before Judge Holderman (7.5) | 7.50 | $865.00 | $6,487.50 |
| 04/09/10 | Martin R. Bader | Begin to prepare summary of claim construction hearing and travel from Chicago after the claim construction hearing in the Intellect v. Kyocera related matter | 6.50 | $615.00 | $3,997.50 |
| 04/09/10 | Stephen S. Korniczky | Review claim construction issues regarding Judge Holderman hearing (.50); prepare comments for Kyocera counsel regarding supplemental | 5.00 | $865.00 | $4,325.00 |

Matthew Mueller
August 18, 2014
Page 140

| | | | | | |
|---|---|---|---|---|---|
| | | arguments for rebuttal (.75); attendant travel time to San Diego (3.5); miscellaneous follow-up regarding all of the above (.25) | | | |
| 04/12/10 | Martin R. Bader | Prepare for and conduct case status meeting with S. Korniczky regarding claim construction hearing infringement contentions, HTC's discovery responses, Intellect's discovery responses, interrogatory verifications, and motions for leave (1.25) . . . prepare schedule for attending Markman hearing in Chicago (.25) | 1.50 | $615.00 | $922.50 |
| 04/12/10 | Stephen S. Korniczky | Review file and status of case, prepare list of action items and follow-up with M. Bader regarding discovery responses, letter to Intellect Wireless requesting Markman hearing exhibits, motion to amend complaint, follow-up regarding verified responses from Intellect, document collection and related issues (2.25); review Intellect's answers to RIM interrogatories and follow-up regarding same (.5) | 2.75 | $865.00 | $2,378.75 |
| 04/15/10 | Martin R. Bader | Continue to prepare objections and responses to Intellect's first set of interrogatories (2.25); prepare for and attend conference with co-counsel to discuss the Markman hearing, discovery responses, protective order, prior art searching and stipulations (1.5); prepare and finalize e-mail message to team regarding status of case (.5) | 4.25 | $615.00 | $2,613.75 |
| 04/15/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding Markman hearing, discovery, reexamination strategy, protective order and related issues (1.5); review and revise case status memorandum regarding claim construction hearing, discovery responses and infringement contentions (.75) . . . review legal authorities regarding motion to stay pending reexamination in Northern District of Illinois (.5) | 2.75 | $865.00 | $2,378.75 |
| 04/18/10 | Martin R. Bader | Prepare for and attend Markman hearing in Chicago, travel regarding the same (4.5); | 4.5 | $615.00 | $2,767.50 |
| 04/19/10 | Martin R. Bader | Prepare for and attend Markman | 11.75 | $615.00 | $7,226.25 |

Matthew Mueller
August 18, 2014
Page 141

| | | hearing in Intellect Wireless v. Kyocera and travel regarding the same | | | |
|---|---|---|---|---|---|
| 04/20/10 | Martin R. Bader | Prepare case status email correspondence regarding infringement contentions, discovery responses and claim construction hearing (1.25) | 1.25 | $615.00 | $768.75 |
| 04/20/10 | Stephen S. Korniczky | Follow-up with M. Bader regarding Markman hearing (.5) | 0.50 | $865.00 | $432.50 |
| 04/22/10 | Stephen S. Korniczky | Prepare for, participate in and miscellaneous follow-up on joint defense group telephone conference regarding Markman supplemental hearing, discovery responses and infringement contentions (1.5) | 1.5 | $865.00 | $1,297.50 |
| 05/03/10 | Stephen S. Korniczky | Pursue production of invalidity contentions in related actions and various correspondence with G. Duffey regarding same (.5); review and revise invalidity contentions and miscellaneous follow-up with M. Bader and E. Schulz (1.5); review infringement contentions regarding inadequate and incomplete information (.75) | 2.75 | $865.00 | $2,378.75 |
| 05/04/10 | Stephen S. Korniczky | Review Sprint's invalidity contentions and revise HTC contentions regarding same | 1.75 | $865.00 | $1,513.75 |
| 05/05/10 | Stephen S. Korniczky | Review Sprint's invalidity contentions and revise HTC contentions regarding same | 2.25 | $865.00 | $1,946.25 |
| 05/12/10 | Stephen S. Korniczky | Review Judge Cox decision denying T-Mobile and US Cellular request for prosecution bar in protective order and review strategy and legal authorities to seek same in HTC case (1.25) | 1.25 | $865.00 | $1,081.25 |
| 05/13/10 | Martin R. Bader | Prepare for and attend teleconference with co-counsel regarding invalidity contentions (1.0) | 1.00 | $615.00 | $615.00 |
| 05/13/10 | Stephen R. Korniczky | Prepare for and participate in joint defense group telephone conference regarding protective order, invalidity contentions and third party discovery (1.5) | 1.5 | $865.00 | $1,297.50 |
| 05/17/10 | Stephen S. Korniczky | Review RIM's notice of subpoena regarding Olympus and Ericsson | 0.25 | $865.00 | $216.25 |
| 05/25/10 | Stephen S. Korniczky | Correspond with P. Chassman regarding motion for protective order and strategy regarding filing same (.75); review and revise same and miscellaneous follow-up (1.75) | 2.50 | $865.00 | $2,162.50 |

Matthew Mueller
August 18, 2014
Page 142

| 05/28/10 | Katherine R. Ringel | Search for articles regarding Henderson and Niro for M. Bader | 0.50 | $225.00 | $112.50 |
|---|---|---|---|---|---|
| 06/03/10 | Stephen S. Korniczky | prepare for, participate in and miscellaneous follow-up regarding joint defense group telephone conference regarding discovery, protective order, Olympus documents and related issues (1.5) | 1.5 | $865.00 | $1,297.50 |
| 06/10/10 | Stephen S. Korniczky | Prepare for, participate in and miscellaneous follow-up regarding joint defense group; telephone conference regarding motion for extension of time, protective order, third party subpoenas, stipulation and related issues | 1.25 | $865.00 | $1,081.25 |
| 06/17/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding various pending issues and miscellaneous follow-up regarding same (1.25); review correspondence from P. Chassman regarding D. Mahalek and protective order modifications and miscellaneous follow-up regarding same (.5) | 1.75 | $865.00 | $1,513.75 |
| 06/21/10 | Stephen S. Korniczky | Review correspondence from P. Chassman regarding RIM settlement (.25); review defendants' memorandum and supporting documents regarding motion for entry of protective order and follow-up regarding same (.75) | 1.00 | $865.00 | $865.00 |
| 06/24/10 | Stephen S. Korniczky | Prepare for and participate in joint defense group telephone conference regarding various issues and miscellaneous follow-up regarding same (1.0); review discovery requests and update strategy regarding same (1.25) | 2.25 | $865.00 | $1,946.25 |
| 07/06/10 | Martin R. Bader | Review and analyze claim construction order from Judge Holderman in the related Intellect matter (1.75); prepare e-mail correspondence to D. Wiggins [redacted] (1.0); conduct teleconference with co-counsel (J. Johnson) [redacted] (.5) | 3.25 | $655.00 | $2,128.75 |
| 07/06/10 | Stephen S. Korniczky | Review Judge Holderman's claim construction decision and miscellaneous follow-up regarding same | 3.25 | $865.00 | $2,811.25 |
| 07/15/10 | Martin R. Bader | Prepare for and attend joint defense group meeting to discuss the claim construction order and discovery plan | 0.75 | $655.00 | $491.25 |

Matthew Mueller
August 18, 2014
Page 143

| 07/16/10 | Martin R. Bader | Review Holderman's claim construction order (.5); prepare for and attend teleconference with D. Wiggins regarding claim construction order (.75) | 1.25 | $655.00 | $818.75 |
|---|---|---|---|---|---|
| 07/16/10 | Stephen R. Korniczky | Review Markman decision in preparation for conference with D. Wiggins and miscellaneous follow-up regarding same | 2.25 | $865.00 | $1,946.25 |
| 10/28/2010 | Stephen S. Korniczky | Review J. Johnson proposal to stay discovery and miscellaneous follow-up regarding same (.75) – third party | .75 | 820.00 | $615.00 |
| 11/01/2010 | Martin R. Bader | Reviewed and revised AT&T motion for extension of time or in the alternative to stay discovery, conducted conference call with J. Johnson regarding the same. (.5) | .50 | 585.00 | $292.50 |
| 11/02/2010 | Martin R. Bader | Reviewed motion for extension of time/motion to stay discovery filed by AT&T (.25). | .25 | 585 | $146.25 |
| 11/11/2010 | Stephen S. Korniczky | [redacted] B. Lin request (.50) | .50 | 820 | $410.00 |
| 11/30/2010 | Stephen S. Korniczky | Reviewed and revised summary regarding AT&T's calculation of legal fees and miscellaneous follow-up regarding same (.5) | .50 | 820 | $410.00 |
| 11/30/2010 | Martin R. Bader | Prepared e-mail correspondence to J. Hung [redacted] (.75). Conducted teleconference with J. Johnson, outside counsel for AT&T regarding settlement and mediation (.50) | 1.25 | 585 | $731.25 |
| 12/02/2010 | Martin R. Bader | Prepared redacted version of settlement letter to send to AT&T's outside counsel (.25). Conducted teleconference with J. Johnson regarding license agreements and settlement discussions. (.25) | .50 | 585 | $292.50 |
| 12/07/2010 | Stephen S. Korniczky | Reviewed AT&T mediation briefs (.75) | .75 | 820 | $615.00 |
| 01/24/2011 | Martin R. Bader | Discussed and helped prepare motion for summary judgment of invalidity and deposition outline for Henderson | 1.0 | 585 | $585.00 |
| 01/31/2011 | Stephen S. Korniczky | Reviewed and revised protective order language regarding sharing privileged and/or confidential information (.25) (protective order never modified) | .25 | 820 | $205.00 |
| 02/07/2011 | Graham Buccigross | Reviewed and analyzed Intellect's response to HTC's and RIM's reque4sts for production. (.25) | .25 | 535 | $133.75 |
| 02/27/2011 | Graham Buccigross | Reviewed, analyzed, and revised document subpoena of Henderson's ex-wife J. Rutledge Henderson, and | .25 | 535 | $133.75 |

Matthew Mueller
August 18, 2014
Page 144

| | | | | | |
|---|---|---|---|---|---|
| | | conferred with M. Mueller re same (.25) | | | |
| 03/02/2011 | Stephen S. Korniczky | Reviewed correspondence re J. Marine deposition (.25) | .25 | 820 | $205.00 |
| 03/03/2011 | Steven L. Whiteside | Researched location of Takako Hashimoto for preparation of subpoena. | .50 | 180 | $90.00 |
| 03/07/2011 | Martin R. Bader | Conducted conference with potential damages expert A. Carter (1.0) | 1.0 | 600 | $600.00 |
| 03/14/2011 | Rex Bautista | Reviewed Intellect Wireless document production database for documents relating to reexaminations for S. Korniczky (1.0). Reviewed USPTO official gazette database for reexaminations requested by opposing counsel for S. Korniczky (2.5). Prepared email re both issues to attorneys (.25) | 3.75 | 305 | $1,143.75 |
| 03/15/2011 | Stephen S. Korniczky | Reviewed and revised correspondence to HTC regarding Henderson deposition, support for motion for summary judgment and re-exams (.75). Reviewed legal authorities regarding potential claims to bring against Niro (.5) | 1.25 | 820 | $1,025.00 |
| 03/15/2011 | Graham Buccigross | Reviewed emails re re-examination of certain HTC patents (.25). Researched R. Niro lawsuits before Judge Hart (.25). Conferred with S. Korniczky and M. Bader re issuing 30(b)(6) deposition notice to intellect, and re pushing Intellect to make D. Henderson available for an additional day of deposition (.25) | .75 | 535 | $401.25 |
| 03/15/2011 | Matthew M. Mueller | Researched Niro cases before Judge Hart, HTC interrogatory responses, and Illinois abuse of process claims. (block bill, unrelated) | 2.75 | 380 | $1,045.00 |
| 03/16/2011 | Pamela J. Naughton | Debriefed Mr. Korniczky and Mr. Bader on facts and potential causes of action or reporting of fraudulent conduct (.5). Reviewed email correspondence among the principals and notated the salient facts. (.75). Researched federal criminal code for citations and researched state causes of action (.75). Drafted memo to Mr. Korniczky analyzing facts and possible actions to take (.5) | 3.5 | 750 | $1,875.00 |
| 03/16/2011 | Martin R. Bader | Reviewed various email correspondence re R. Niro and his threats for re-examinations and discussed potential state law claims | .75 | 600 | $750.00 |

Matthew Mueller
August 18, 2014
Page 145

| | | with P. Naughton (.75) | | | |
|---|---|---|---|---|---|
| 03/16/2011 | Matthew M. Mueller | Conferred and researched Niro cases before Judge Hart and federal circuit, Illinois abuse of process claims, patent misuse claims, and civil RICO claims. | 3.5 | 380 | $1,330.00 |
| 03/24/2011 | Graham Buccigross | Prepared notice of additional D. Henderson deposition notice (.25) | .25 | 535 | $133.75 |
| 01/03/2011 | Martin R. Bader | Conducted teleconference with J. Johnson regarding teleconference with the court regarding settlement (.75) | .75 | 600 | $450.00 |
| 01/19/2011 | Martin R. Bader | Conducted teleconference with co-counsel for AT&T (.5) | .5 | 600 | $300.00 |
| 01/20/2011 | Matthew M. Mueller | Analyzed case law and statues and prepared memorandum re use of statements made at a settlement conference in a deposition. | 3.5 | 380 | $1,330.00 |
| 04/04/2011 | Graham Buccigross | Prepared potential lines of questioning for A. Chen deposition. (.5) | .5 | 535 | $267.50 |
| 04/11/2011 | Graham Buccigross | Corresponded with other defendants inquiring about Intellect's production of documents, for purposes of considering deficiencies and rebutting claims of privilege (.25) | .25 | 535 | $133.75 |
| 04/14/2011 | Rex Bautista | Reviewed HTC document production database for Maron deposition preparation conference for M. Bader and S. Korniczky (1.5) | 1.5 | 305 | $457.50 |
| 04/18/2011 | Pamela J. Naughton | Email exchanges with M Bader re Niro issues and possibility of causes of action for his conduct in negotiations (.25). Reviewed former correspondence (.5) | .75 | 750 | $562.50 |
| | | | | | |
| 5/5/2011 | Mueller, Matthew | Prepared memo regarding application of patent exhaustion and licensing to purchasing products by licensed entity | 1.50 | $380 | $570.00 |
| 5/10/2011 | Bautista, Rex | Reviewed litigation dockets relating to prior Henderson/Niro patent suits and prepared summary of same for M. Bader | 3.25 | $305 | $991.25 |
| 5/11/2011 | Bautista, Rex | Continued to review litigation dockets relating to prior Henderson/Niro patent suits and prepared summary of same for M. Bader | 2.00 | $305 | $610.00 |

Matthew Mueller
August 18, 2014
Page 146

| 5/12/2011 | Mueller, Matthew | Reviewed legal authority specifically for requirements to prove and sanctions available for spoliation of evidence prior to commencement of litigation by the plaintiff (2.25); obtained information regarding translation of Hashimoto answering machine message (.5) | 2.75 | $380 | $1,045.00 |
|---|---|---|---|---|---|
| 5/12/2011 | Bautista, Rex | Continued to review litigation dockets relating to prior Henderson/Niro patent suits and prepared summary of same for M. Bader | 2.00 | $305 | $610.00 |
| 5/17/2011 | Bautista, Rex | Continued to review litigation dockets relating to prior Henderson/Niro patent suits and prepared summary of same for M. Bader and S. Korniczky | 6.00 | $305 | $1,830.00 |
| 5/21/2011 | Mueller, Matthew | Reviewed legal authority specifically for instances in which submarine patenting has been disfavored | 2.75 | $380 | $1,045.00 |
| 5/24/2011 | Bautista, Rex | Reviewed Solaia litigation case dockets and prepared summary of orders for G. Buccigross | 1.50 | $305 | $457.50 |
| 5/27/2011 | Bautista, Rex | Reviewed assignment history for patents-in-suit and SmartCall litigation dockets for G. Buccigross and conference regarding same | 1.00 | $305 | $305.00 |
| 6/23/2011 | Mueller, Matthew | Prepared memorandum of analysis regarding whether privilege has been waived for documents that Intellect requests return | 1.25 | $380 | $475.00 |
| 6/28/2011 | Buccigross, Graham | Prepared opposition to same [Intellect's motion to set one-day bench trial on inequitable conduct] | 2.50 | $535 | $1,337.50 |
| 6/29/2011 | Korniczky, Stephen | Reviewed motion by Intellect to set one-day trial on inequitable conduct and miscellaneous follow-up regarding same (1.25); reviewed and revised opposition regarding same (.75) | 2.00 | $820 | $1,640.00 |
| 7/1/2011 | Bautista, Rex | Prepared draft objections to document request and deposition subpoenas regarding Article One | 3.00 | $305 | $915.00 |
| 7/8/2011 | Korniczky, Stephen | Reviewed correspondence from F. Brodie regarding subpoena on Article One and miscellaneous follow-up regarding same | 0.25 | $820 | $205.00 |
| 7/15/2011 | Bautista, Rex | reviewed Henderson public records at Tarrant County clerk website for information regarding Henderson's arrest | 2.25 | $305 | $686.25 |

Matthew Mueller
August 18, 2014
Page 147

| 7/20/2011 | Korniczky, Stephen | reviewed and revised stipulation regarding extension of time to file reply brief regarding motion for summary judgment (.25) (unnecessary- HTC convenience) | 0.25 | $820 | $205.00 |
|---|---|---|---|---|---|
| 7/20/2011 | Bader, Martin | Prepared email correspondence to D. Mahalek regarding filing reply brief to motion for summary judgment (.25). Prepared motion for extension of time and notice of motion for filing reply to motion for summary judgment (.5) (HTC convenience) | 0.75 | $600 | $450.00 |
| 7/20/2011 | Bautista, Rex | prepared draft motion for extension of time to file reply brief to motion for summary judgment (HTC convenience; duplicative) | 2.00 | $305 | $610.00 |
| 7/21/2011 | Bautista, Rex | prepared final versions of motion for extension of time and related notice and electronically filed same with court (duplicative; HTC convenience) | 0.25 | $305 | $76.25 |
| 11/10/2011 | Mueller, Matthew | prepared third supplemental invalidity contentions | 0.50 | $380 | $190.00 |
| 11/14/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '186 patent | 3.75 | $380 | $1,425.00 |
| 11/15/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '186 patent | 2.25 | $380 | $855.00 |
| 11/16/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '186 patent | 6.75 | $380 | $2,565.00 |
| 11/17/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '186 patent | 4.25 | $380 | $1,615.00 |
| 11/18/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '186 patent | 8.25 | $380 | $3,135.00 |
| 11/22/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '186 patent | 6.00 | $380 | $2,280.00 |
| 11/23/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '186 patent | 5.25 | $380 | $1,995.00 |
| 11/28/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for the '416 patent for Albert, Yablon, Saltzstein, and Breeden references | 11.75 | $380 | $4,465.00 |
| 11/30/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for '416 Patent for Katz, Hirata, Saltzstein and Breeden references | 9.00 | $380 | $3,420.00 |

Matthew Mueller
August 18, 2014
Page 148

| | | | | | |
|---|---|---|---|---|---|
| | | (duplicative; unnecessary) | | | |
| 12/1/2011 | Mueller, Matthew | prepared claim charts for third supplemental invalidity contentions for the '416 patent. | 5.00 | $380 | $1,900.00 |
| 5/3/2011 | Buccigross, Graham | Reviewed documents produced by prosecuting attorney J. Klayman for purposes of bolstering inequitable conduct defense and generally developing defenses | 1.25 | $535 | $668.75 |
| 5/3/2011 | Mueller, Matthew | Attempted to contact Mrs. Hashimoto, reviewed case law specifically for waiver of privilege, and application of patent exhaustion and licensing to purchasing products by licensed entity in preparation of motion for summary judgment | 3.00 | $380 | $1,140.00 |
| 5/4/2011 | Buccigross, Graham | Continued reviewing and coding documents produced by prosecution attorney J. Klayman and Sunstein law firm for purposes of bolstering inequitable conduct defense, developing defenses, and sufficiency of production | 4.75 | $535 | $2,541.25 |
| 7/1/2011 | Buccigross, Graham | Prepared objections to Intellect's subpoenas to Article One, including attending teleconference with Article One regarding same | 2.50 | $535 | $1,337.50 |
| 8/1/2011 | Korniczky, Stephen | reviewed and revised strategy regarding reexamination of patents-in-suit, filing scheduling, and related issues | 1.25 | $820 | $1,025.00 |
| 8/2/2011 | Bader, Martin | reviewed prior art and invalidity contentions in connection with preparing an inter parties reexamination request | 1.00 | $600 | $600.00 |
| 8/3/2011 | Bader, Martin | reviewed prior art from invalidity contentions with respect to determining prior art that should be included in reexamination request | 1.25 | $600 | $750.00 |
| 8/4/2011 | Korniczky, Stephen | reviewed prior art regarding potential reexam and follow up regarding same | 0.75 | $820 | $615.00 |
| 8/18/2011 | Bader, Martin | reviewed and analyzed Intellect's opposition to motion for summary judgment of non-infringement and prepared initial notes regarding same (different case) | 2.50 | $600 | $1,500.00 |

Matthew Mueller
August 18, 2014
Page 149

| 8/24/2011 | Bader, Martin | continued preparation of outline for reply brief in support of motion for summary judgment of non-infringement, and assigned research tasks and assigned sections of the reply brief to associates (no non-infringement briefs filed in this case) | 3.25 | $600 | $1,950.00 |
|---|---|---|---|---|---|
| 9/11/2011 | Bader, Martin | reviewed and revised reply brief for motion for summary judgment of non-infringement (unrelated) | 1.25 | $600 | $750.00 |
| 11/3/2011 | Buccigross, Graham | analyzed whether Saltzstein deposition testimony should be cited in reexamination request (reexamination) | 0.25 | $535 | $133.75 |
| 11/10/2011 | Korniczky, Stephen | reviewed and revised invalidity contentions to update with the '186 and '416 reexamination and miscellaneous follow-up regarding same (reexamination) | 0.75 | $820 | $615.00 |
| 11/10/2011 | Bader, Martin | reviewed invalidity contentions in view of recently filed re-examinations and coordinated with M. Mueller regarding filing of supplemental invalidity contentions (reexamination) | 0.50 | $600 | $300.00 |
| 12/14/2011 | Mueller, Matthew | reviewed and analyzed claim charts in light of reexamination proceedings | 1.00 | $380 | $380.00 |
| 12/29/2011 | Bautista, Rex | revised supplemental invalidity contentions to incorporate references form reexam requests | 1.75 | $305 | $533.75 |
| 12/30/2011 | Bautista, Rex | revised supplemental invalidity contentions to incorporate references form reexam requests | 1.50 | $305 | $457.50 |
| 3/14/2012 | Bader, Martin | analyzed prior license agreements for Sprint, AT&T, Verizon, & T-Mobile in light of ruling in related case of no direct infringement to determine potential exhaustion arguments | 0.75 | $620 | $465.00 |
| 5/1/2012 | Bader, Martin R. | Read and analyzed Henderson deposition from Kyocera matter in light of declarations from experts in connection with the reexaminations. | 1.75 | 620.00 | 1085.00 |
| 5/23/2012 | Mueller, Matthew M. | Prepared timeline of only the key events in the inequitable conduct by Henderson (1.0). | 1.00 | 440.00 | 440.00 |
| 5/23/2012 | Buccigross, Graham | Prepared motion to preclude testimony of Intellect's inequitable conduct expert, J. Love, regarding intent and the law of inequitable conduct (1.0). | 1.00 | 555.00 | 555.00 |
| 5/24/2012 | Mueller, Matthew M. | Prepared timeline of only the key events in the inequitable conduct by | 1.00 | 440.00 | 440.00 |

Matthew Mueller
August 18, 2014
Page 150

| | | Henderson (1.0). | | | |
|---|---|---|---|---|---|
| 5/24/2012 | Bader, Martin R. | Conducted teleconferences with G. Kanabe regarding trial preparation and case strategy (1.5). | 1.50 | 620.00 | 930.00 |
| 5/28/2012 | Kanabe, George L. | Continued with trial preparation including case filing review, case law research, and outlining of questions for direct examination of Mr. Carmichael | 3.00 | 655.00 | 1965.00 |
| 5/29/2012 | Kanabe, George L. | Continued with trial preparation, including review of Mr. Carmichael's deposition transcript. | 2.75 | 655.00 | 1801.25 |
| 6/6/2012 | Mueller, Matthew M. | Analyzed inter partes and ex parte reexamination to counter points made by Intellect (1.25) | 1.25 | 440.00 | 550.00 |
| 10/26/2012 | Setty, Nagendra | Reviewed Intellect Wireless submission re new appellate counsel (.5). Conferred with M. Bader re same (.5). Reviewed bio and related materials re substitute counsel (.5). Considered delay implications of same (.5). | 2.00 | 855.00 | 1710.00 |
| 10/30/2012 | Setty, Nagendra | Reviewed motion for substitution of counsel (.25). Conferred with S. Korniczky and M. Bader re same (.75). | 1.00 | 855.00 | 855.00 |
| 10/31/2012 | Balfour, Elizabeth A. | Reviewed HTC's opposition to motion for bill of costs (1.25). Cross-referenced points in opposition with arguments made and supporting documents provided with bill of costs submission (3.75). | 5.00 | 585.00 | 2925.00 |
| 11/8/2012 | Mueller, Matthew M. | Reviewed and analyzed legal authority specifically for screening attorneys and limiting representation to avoid disqualification in preparation for motion to disqualify attorney. | 1.75 | 440.00 | 770.00 |
| 11/13/2012 | Korniczky, Stephen S. | Reviewed correspondence and performed miscellaneous follow-up re Wi-LAN e-discovery requests (.5). | 0.50 | 855.00 | 427.50 |
| 2/19/2013 | Bautista, Rex | Prepared draft motion for extension of time to file appellee brief, declaration in support, certificate of interest, and certificate of service for attorney review (3.25). Conferred regarding same (.25). | 3.50 | 325.00 | 1137.50 |
| 2/20/2013 | Bautista, Rex | Revised motion for extension of time to file appellee documents per input from S.Korniczky and conferred regarding same (4.25). Filed motion for extension of time electronically with court and served same on | 4.75 | 325.00 | 1543.75 |

Matthew Mueller
August 18, 2014
Page 151

| Date | Name | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| | | opposing counsel (.5). | | | |
| 2/20/2013 | Setty, Nagendra | Conferred with M. Bader re appeal brief and extension of time therefor. | 0.50 | 875.00 | 437.50 |
| 3/15/2013 | Korniczky, Stephen S. | Reviewed reexam regarding '186 patent miscellaneous follow-up regarding same (.5). | 0.50 | 875.00 | 437.50 |
| 6/24/2013 | Bautista, Rex | Reviewed corrected appellate brief and conferred with appellate vendor regarding same for filing. | 0.50 | 325.00 | 162.50 |
| 10/9/2013 | Bader, Martin R. | Analyzed opinion from the Federal Circuit, and considered implications of pending reexaminations before the PTO | 0.50 | 665.00 | 332.50 |
| 10/23/2013 | Bader, Martin R. | Reviewed reexamination dismissals and provide copies to team (.25) | 0.25 | 665.00 | 166.25 |
| 12/21/2013 | Buccigross, Graham | Reviewed e-mail from Intellect regarding disclosure of J. Carmichael inequitable conduct report to the USPTO, and formulated response to same (.25).  Emailed J. Carmichael [redacted] (.25). | 0.50 | 580.00 | 290.00 |
| 12/23/2013 | Buccigross, Graham | Reviewed objections from R. Tendler and his law firm in response to subpoenas. (.25). Corresponded with Intellect regarding J. Carmichael's potential disclosure of expert report to USPTO (.25). | 0.50 | 580.00 | 290.00 |
| 1/10/2014 | Mueller, Matthew M. | Prepared reply in support of motion for attorneys' fees, including incorporating more documents received in response to Tendler subpoena, preparing and sending Freedom of Information Act request to USPTO for documents from Tendler disciplinary hearing, and detailing which attorneys committed what misconduct. | 5.00 | 550.00 | 2750.00 |
| **Leydig Voit – Local Counsel** | | | | | |
| 12/01/2010 | Paul J. Korniczky | Responding to settlement inquiries from US Cellular counsel, and forwarding request to co-counsel | .30 | | |
| 01/13/2014 | Paul J. Korniczky | Analyzing PTO OED decision re Tendler; forwarding to co-counsel; corresponding with court | .5 | | |

## 7.    HTC's Request for Expenses

Neither Sheppard Mullin, nor Leydig, Voit & Mayer provided complete, detailed records in a timely manner for the expenses that they now seek.  A significant number of expenses now sought by HTC's attorneys are duplicative of costs reflected in HTC's Bill of Costs already submitted to the court (Dkt. 222).  HTC has completely failed to identify which costs were previously included

Matthew Mueller
August 18, 2014
Page 152

in its bill of costs versus which costs are being sought pursuant to Local Rule 54.3. Costs cannot be recovered twice by HTC and Respondents object to the extent that HTC has not identified which costs are unique to its request pursuant to Rule 54.3. Without such information Respondents cannot properly analyze such requests, provide objections, or agree to which expenses may be properly recoverable. To the extent that Intellect Wireless already objected to these duplicative costs in its Opposition Brief (Dkt. 224), Respondents reaffirm those existing objections on the pending Bill of Costs, and assert them against the same or similar expenses now sought by HTC here. Some examples include:

- Costs of Depositions not related to the issue of inequitable conduct
- Excessive costs for Service
- Excessive costs for Duplication and Copies of Papers
- Exorbitant fees for a single witness' travel.

A cursory examination of these charts show clearly excessive and duplicative expenses, which are now being sought by HTC. In June 2012, Leydig, Voit & Mayer incurred $25,449.24 in costs for "Courier service, copying, travel for court, food for trial and lodging for trial." The following month they incurred another $1,801.29 for "Lodging, food, and copying for trial." Lodging for trial for *local counsel* is excessive and unnecessary on its face. Other expenses likewise appear to be unnecessary and/or excessive .

Equally vague are cost entries submitted by Sheppard Mullin. Many expenses are excessive on their face. Some examples include:

- 1/21/2010       $12,000         Kim & Chang
- 8/20/2010       $10,232.50      Advanced Discovery
- 10/25/2010      $4,376.48       Responsive Data Solutions
- 3/31/2011       $6,338.80       Copying
- 4/20/2011       $85.16          Korniczky lunch for Chen deposition
- 4/20/2011       $77.13          Korniczky lunch for Shoemake deposition
- 4/6/2011        $6,258.65       US legal Support

Not only are two lunches billed for the same day (4/20/2011) but there was no Shoemake deposition in the *Intellect Wireless v. HTC* case.

More dubious though are Sheppard Mullin's expenses occurred for excessive and duplicative work done by multiple attorneys for the same projects. The 7th Circuit courts have recognized that overstaffing cases inefficiently is common, and noted that "district courts are therefore encouraged to scrutinize fee petitions for duplicative billing when multiple lawyers seek fees." *Schlacher* v. *Law Offices of Phillip J. Rotche & Assocs., P.C.*, 574 F.3d 852, 858 (7th Cir. Ill. 2009); *FTC* v. *Cent. Coast Nutraceuticals, Inc.*, 2011 U.S. Dist. LEXIS 55350 *4 (N.D. Ill. May 19, 2011) ("A trial court should ordinarily greet a claim that several lawyers were required to perform a single set of tasks with healthy skepticism.") (citations omitted). Duplicative time that could not be

Matthew Mueller
August 18, 2014
Page 153

reasonably billed to a client also cannot be billed to an adversary through a fee-shifting statute.  The Seventh Circuit has held that "the tendency of law firms to overstaff a case should cause the trial court to scrutinize a fees petition carefully for duplicative time [.]" *Jardien v. Winston Network, Inc.*, 888 F.2d 1151, 1160 (7th Cir.1989) (internal citations omitted).  The relevant inquiry remains whether the time was "reasonably expended." *Gibson v. City of Chicago*, 873 F. Supp. 2d 975, 989 (N.D. Ill. 2012).

Excessive overstaffing and redundant work can be found even more obvious when one examines the number of attorneys who attended depositions, status hearings, and the trial.  *Entm't Software Ass'n* v. *Blagojevich*, 2006 U.S. Dist. LEXIS 93638 *24 (N.D. Ill. Aug. 9, 2006) (two or three attorneys regularly attended depositions when one would have sufficed); *Chi. Messenger Serv.* v. *Nextel Communs., Inc.,* 2005 U.S. Dist. LEXIS 450 *3 (N.D. Ill. Jan. 12, 2005) (billing for two lawyers at depositions and status hearings was unreasonable).  There are myriad unreasonable, inordinate expenses incurred for traveling for depositions and routine court hearings.  Some examples include:

- 10/25/2010          $578.39  Bader travel, lodging, and food in Chicago
- 10/25/2010          $3,586.80  Korniczky & Bader travel to Chicago
- 11/11/2010          $592.29  Bader & Korniczky travel, lodging, and food in Chicago
- 1/18/2011          $2,905.89  Bader & Korniczky travel, lodging, and food in Chicago
- 2/15/2011          $2,359.68  Bader & Korniczky travel, lodging, and food in Chicago
- 3/24/2011          $6,768.00  Korniczky & Bader travel to Chicago
- 4/19/2011          $1,560.97  Buccigross travel, lodging, and food for HTC depositions
- 4/19/2011          $1,869.99  Bader travel, lodging, and food for Tendler deposition
- 6/1/2011          $2,521.27  Bader & Korniczky travel, lodging, and food in Chicago
- 6/1/2011          $2,915.24  Bader travel for HTC depositions
- 6/1/2011          $170.46  Korniczky lodging for Maron deposition
- 6/1/2011          $356.59  Korniczky lodging in Chicago
- 6/1/2011          $4,275.02  Korniczky travel for HTC depositions
- 6/21/2011          $2,501.52  Korniczky & Bader travel, food, and lodging for HTC depositions
- 6/21/2011          $1,858.80  Bader & Korniczky travel for 30(b)(6) deposition & Albert deposition

Further, the movant has the burden to prove the reasonableness of requested attorneys' fees, and conclusory statements that it was "reasonable" for both attorneys to bill that time has been held to be insufficient to meet that burden.  *Gibson v. City of Chicago*, 873 F. Supp. 2d 975, 989 (N.D. Ill. 2012).  Here, there is no "evidence" to support the claim for any other costs or expenses.  HTC's expenses sought are deficient on numerous levels and it is clear that the high expenses sought will be shown to be improper for being excessive, and/or unnecessarily duplicative.  In particular, the costs and expenses associated with the trial are excessive given the number of lawyers, staff people, and client representatives that attended the trial and for which HTC is now seeking an award.

Matthew Mueller
August 18, 2014
Page 154

| 10/19/2010 | Martin R. Bader | Dinner at Toronto Airport | Attendance at Lambert Deposition | $28.93 | Unrelated  - no Lambert deposition in this case |
|---|---|---|---|---|---|
| 11/3/2010 | Stephen S. Korniczky | Airfare for S. Korniczky and M. Bader to Chicago IL | Attendance at status conference | $3,586.80 | Excessive for two attorneys to attend status |
| 3/9/2011 | Stephen S. Korniczky | Airfare to Chicago ($1,726.80 billed to client) | Attendance at Henderson deposition | $1,726.80 | Excessive because first class ticket and multiple attorneys at deposition |
| 4/19/2011 | Graham Buccigross | $37.50 laundry | Attend HTC depositions | $37.50 | Excessive/unnecessary |
| 4/20/2011 | Stephen S. Korniczky | $77.13 lunch for deposition | Deposition of Dr. Shoemake | $77.13 | Unrelated – no Shoemake deposition occurred |
| 5/11/2011 | Martin R. Bader | Airfare to Chicago | Attendance at court hearing | $1,722.80 | Excessive – first class ticket |
| 6/3/2011 | Martin R. Bader | Airfare to Los Angeles | Attendance at HTC depositions | $2,915.24 | Excessive –premium class ticket |
| 6/2/2011 | Stephen S. Korniczky | Transportation to Airport from depositions | Attendance at HTC depositions | $168.27 | Excessive |
| 6/2/2011 | Stephen S. Korniczky | Airfare to Chicago | Attendance at HTC depositions | $1,858.80 | Excessive – premium seating |
| 6/1/2011 | Martin R. Bader | Laundry | Attendance at HTC depositions | $36.12 | Unrelated |
| 6/1/2012 | Martin Bader | Hotel for trial – 6 rooms | Client related travel (Limbaugh, Korniczky, Carmichael, Wiggins, Lewis) | $16,508.94 | Excessive – unnecessary people at trial |
| 5/28/2012 | Martin Bader | Hotel for client trial | Client travel (Kanabe) | $1,085.28 | Excessive – unnecessary people at trial |
| 6/1/2012 | Martin Bader | Hotel for client trial | Client travel (Kanabe, Setty) | $5,340.58 | Excessive – unnecessary people at trial |
| 6/2/2012 | Martin Bader | Hotel for client trial | Client travel (Lin) | $2,288.82 | Excessive – unnecessary people at trial |
| 6/8/2012 | Martin Bader | Travel meals | Client travel (Mueller, Korniczky, Bautista, Limbaugh, Lin, Korniczky, Wiggins, Kanabe, Setty) | $755.57 | Excessive – expensive alcohol charges |

Matthew Mueller
August 18, 2014
Page 155

| 6/2/2012 | Martin R. Bader | Travel to Chicago – seat assignments | Client travel (Korniczky, Bautista, Limbaugh) | $108.00 | Excessive – seat upgrades |
|---|---|---|---|---|---|
| 6/8/2012 | Martin R. Bader | Seat assignment | Client travel (Bader) | $58.00 | Excessive – seat upgrade |
| 6/9/2012 | Martin R. Bader | Seat assignment | Client travel (Limbaugh) | $62.00 | Excessive – seat upgrade |
| 6/8/2012 | Martin R. Bader | Seat assignment | Client travel (Korniczky) | $63.00 | Excessive – seat upgrade |
| 5/29/2012 | Martin R. Bader | Travel meals | Client travel (P. Korniczky, J. Carmichael, M. Mueller) | $384.50 | Excessive |
| 5/28/2012 | Martin R. Bader | Travel meals | Client travel (J. Carmichael, M. Mueller) | $260.39 | Excessive |
| 6/1/2012 | Martin R. Bader | Hotel charges | Client travel (J. Carmichael) | $120.56 | Excessive – movies and dry cleaning |
| 5/27/2012 | Martin R. Bader | Airline charges | Client travel | $180.00 | Excessive – seat upgrade |
| 6/8/2012 | Rex Bautista | Sheraton Hotel – Laundry & Internet | Trial | $330.73 | Excessive – laundry |
| 6/8/2012 | Stephanie Limbaugh | Sheraton | Trial | $219.61 | Excessive – unnecessary people at trial |
| 6/6/2012 | Nagrenda Setty | Dinner – Sweetwater | HTC trial | $238.48 | Excessive |
| 8/18/2012 | Nagrenda Setty | SF – Beijing | SFO parking | $112.00 | Unnecessary trip |
| 8/18/2012 | Nagrenda Setty | SF – Beijing | China airlines | $4,077.90 | Unnecessary trip – excessive ticket |
| 8/21/2012 | Nagrenda Setty | Beijing | Hotel | $773.70 | Unnecessary trip |
| 8/21/2012 | Nagrenda Setty | Beijing | Taxicab fares | $75.00 | Unnecessary trip |

The respondents reserve their right to further challenge HTC's expenses once HTC has provided a proper accounting of its expenses and whether the expenses being sought are duplicated from the pending Bill of Costs presented to the Court previously for consideration.

Sincerely,

*/s/ Raymond P. Niro*

Raymond P. Niro